Howard A. Belodoff, ISB No. 2290
BELODOFF LAW OFFICE PLLC
1004 West Fort Street
Boise, ID 83702
Telephone: (208) 331-3378
Facsimile: (208) 947-0014
Email: hbelodoff@hotmail.com

Jeremiah M. Hudson, ISB No. 8364
Allison Blackman, ISB No. 8686
FISHER RAINEY HUDSON
950 West Bannock Street, Suite 630
Boise, ID 83702
Telephone: (208) 345-7000
Facsimile: (208) 514-1900
Email: jeremiah@frhtriallawyers.com
        allison@frhtriallawyers.com

*Attorneys for Plaintiffs*
*and the Putative Collective Action Members*

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF IDAHO

| | |
|---|---|
| YVETTE NORTON, JEANNETTE RODRIGUEZ-GUZMAN, KELLY BARKER, JOSEPH BELL, BRAD EPPERLY, STEPHANIE JONES, KATHERINE KELLEY KNOWLES, NANCY RICHARDS, and MARK ZUMWALT, Individually and On Behalf of All Others Similarly Situated, | Civil Action No. 1:14-cv-00030 |
| *Plaintiffs,* | **DECLARATION OF JEREMIAH M. HUDSON IN SUPPORT OF MOTION TO AWARD ATTORNEY FEES AND COSTS** |
| v. | |
| MAXIMUS INC. | |
| *Defendant* | |

I, JEREMIAH M. HUDSON, declare under penalty of perjury as follows:

**DECLARATION OF JEREMIAH M. HUDSON IN SUPPORT OF MOTION TO
AWARD ATTORNEY FEES AND COSTS – 1**

1.      I have been a member of the bar of the State of Idaho since April of 2010.  I am also admitted to practice before the United States District Court for the District of Idaho.

2.      Since April of 2010, when I opened a solo practice, I have gained substantial experience in representing plaintiffs throughout the State of Idaho, in both the state and federal courts, with a majority of my practice involving complex employment and civil rights litigation. This has included multiple cases in state and federal court, and dozens of employment cases at the administrative level.

3.      Since November of 2013, I have been a partner at the law firm, Fisher Rainey Hudson, which consists of six attorneys and four paralegals and administrative employees. My hourly rate in this case accounts for the fact that as a partner at Fisher Rainey Hudson, I am responsible for paying overhead costs of employing and supervising associate attorneys Allison Blackman, Nicholas Warden, and Jason Robles and legal assistants Jennifer Hanway, Steffanie Coy, and Clare Thibeau.  Further, my law firm bore the substantial costs and time commitments that is attributable to clerical work in this collective action.

4.      I am the immediate past chairperson of the Young Lawyers Section of the Idaho State Bar, and I was recognized by the Idaho Business Review in 2013 as an "Up And Coming Lawyer." I have presented numerous seminars varying from legal ethics to litigation skills.  I am also a member of the Idaho Trial Lawyers Association and the American Inns of Court.

5.      I regularly receive referrals from other attorneys in Boise who direct clients to me because I am willing to undertake representation of complex employment cases, as well as my ability to obtain successful results in those cases.  I also receive regular referrals of complex employment cases from former clients as a result of my dedication and the results obtained in my former clients' cases.

**DECLARATION OF JEREMIAH M. HUDSON IN SUPPORT OF MOTION TO AWARD ATTORNEY FEES AND COSTS – 2**

6.      Howard Belodoff and I have been co-counsel for the Plaintiffs since October 2013 when we were first contacted by Trainers about their employment at Maximus Inc.  We were primarily responsible for investigating the facts and legal claims, drafting the initial and Amended Complaint, and the overall prosecution of this case.  We also supervised and directed the attorneys and paralegals at my law firm who assisted with the case. The services of the other attorneys and paralegals that provided assistance in this case were necessary due to the time constraints required by the complexity of the litigation against Maximus and were not duplicative or unnecessary.

7.      Whenever possible each attorney and paralegal worked on separate parts of the case to avoid duplicative time entries. I was the primary contact for clients, who remained proactively involved in the prosecution of their case throughout the duration of the case.  With the assistance of paralegal Jennifer Hanway and an associate attorney, Allison Blackman, I conducted most of the document review. This consisted of reviewing over 200,000 documents that Maximus produced.

8.      Howard Belodoff and I primarily conducted the litigation after the complaint was filed including drafting the initial disclosures and written discovery, reviewing several hundred thousand pages of documents produced in discovery, attending and conducting the depositions of the Defendant's witnesses and defending against the depositions of the Trainers in Boise, Idaho and Brownsville, Texas.  With the assistance of Allison Blackman, Jennifer Hanway, Clare Thibeau, and Steffanie Coy we researched and drafted all pretrial motions and memoranda and declarations and memoranda opposing Maximus' Motion for Summary Judgment.

9.      Plaintiff Trainers' case involved significant discovery, including the review and analysis of over 200,000 Bates numbered documents, plus thousands of individual entries on time

**DECLARATION OF JEREMIAH M. HUDSON IN SUPPORT OF MOTION TO AWARD ATTORNEY FEES AND COSTS – 3**

and payroll records.

10.     The assistance of each of the attorneys and paralegals was necessary due to the complexity of the factual and legal issues presented in this case which included the investigation of the facts and a large number of witnesses who had knowledge of the circumstances of the events which took place.  The class consisted of forty-six Trainers: thirty-three in Boise and thirteen in Brownville.

11.     I have reviewed the Declaration of Howard Belodoff, and I agree with his statements set forth in Paragraphs 11 through 23, detailing the facts and complexity of the nature of this case. See Declaration of Howard Belodoff, ¶¶ 11-23.

12.     Defendant's prolonged position that it *had not* misclassified Trainers in its Answer and its discovery responses, which plainly contradicted its prior position to this Court when successfully arguing for an expedited litigation plan for Plaintiff Trainers at the outset of this case, required Plaintiffs to conduct substantial amounts of discovery, research, and factual investigation in anticipation of having to litigate the issue of misclassification—all within a shortened litigation timeframe.

13.     This case also required a substantial amount of skill and time in handling the 46 Plaintiff Trainers, who all had varying amounts of claimed overtime hours and who had varying opinions regarding the value of their claims making the settlement process time consuming and difficult. Most of the Plaintiff Trainers were proactively involved in the litigation of their claims throughout the course of the case.  Many Plaintiff Trainers required regular communications with Plaintiffs' attorneys regarding the developments of the case, the various and evolving strategy options in moving forward with the case, and the propriety of settling their claims. Addressing concerns of the clients and coming to a settlement that all of the clients agreed to took a substantial

**DECLARATION OF JEREMIAH M. HUDSON IN SUPPORT OF MOTION TO AWARD ATTORNEY FEES AND COSTS – 4**

amount of skill and time from Plaintiffs' counsel. With the assistance of Allison Blackman, I was primarily responsible for communicating with the Plaintiff Trainers.

14.     The hours listed by each attorney and paralegal who worked on the Trainers' case are based upon contemporaneous records as the work was being done.  All of the hours listed were reasonable and necessary to the prosecution of this action.

15.     Counsel has exercised billing judgment and excluded some hours which were not recorded, including meetings and conferences among co-counsel.  Furthermore, I spent at least 50 hours between October and December of 2013 investigating the case, and at least 100 hours of time communicating with clients or potential opt-in plaintiffs over the past 25 months for which I am not requesting compensation.

16.     I am claiming an hourly rate of $250 in this case.  I currently bill $215 per hour for clients who pay me by the hour.  My hourly cases tend to be less complex and take far fewer of my law firm's resources, such as clerical and administrative work, than complex contingency cases like this one.

17.     Ms. Blackman, an associate at my law firm, who has four years of experience, is claiming $225 per hour. See Declarations of Howard Belodoff and Declaration of Allison Blackman filed in support of the Motion to Award Attorney Fees and Costs.

18.     The attorney time which I incurred for the representation of the Trainer class in this action is attached to this Declaration as **Exhibit 1**.  I have documented 1,256.6 hours of attorney time, for which I maintained contemporaneous records, which I believe was reasonable and necessary to successfully prosecute this case.

19.     The attorney time which Jason Robles incurred for the representation of the Trainer class in this action is attached to this Declaration as **Exhibit 2**.  Jason Robles, a former

**DECLARATION OF JEREMIAH M. HUDSON IN SUPPORT OF MOTION TO AWARD ATTORNEY FEES AND COSTS – 5**

associate attorney at Fisher Rainey Hudson, has an hourly rate in this case of $180 per hour and spent 22.7 hours in attorney time representing the Trainer class in this action.

20.     The attorney time which Nicholas Warden has incurred for the representation of the Trainer class in this action is attached to this Declaration as **Exhibit 3**. Nicholas Warden, who is a current associate attorney at Fisher Rainey Hudson, has an hourly rate in this case of $180 per hour and spent 13.1 hours in attorney time representing the Trainer class in this action. Mr. Warden Degree obtained his law degree from the U.C. Davis School of Law and a master's degree from Oxford University. Mr. Warden has been practicing law for more than two years. In my opinion, Mr. Robles' and Mr. Warden's time was necessary to successfully prosecute this case.

21.     Rebecca Rainey is a partner at Fisher Rainey Hudson, and an adjunct professor at Concordia University School of Law. Ms. Rainey has been practicing law for 9 years. Ms. Rainey's hourly rate in this case is $250 per hour and she spent 5.7 hours in attorney time representing the Trainer class in this action. In using our discretion, we will not be requesting reimbursement for the time Ms. Rainey spent on Plaintiff Trainers' case.

22.     Nels Mitchell is an attorney at Fisher Rainey Hudson. Mr. Mitchell has been practicing law for more than 30 years and is an adjunct professor at the University of Idaho Law School. Mr. Mitchell's hourly rate in this case is $425 per hour and he spent 1 hour in attorney time representing the Trainer class in this action. We will not be requesting reimbursement for the time Mr. Mitchell spent on Plaintiff Trainers' case.

23.     The paralegal time Clare Thibeau incurred for the representation of the Plaintiff Trainers in this action are attached to this Declaration as **Exhibit 4**. Ms. Thibeau's hourly rate is $150 and she spent 72.7 hours of paralegal time on the Trainer's case. In my opinion, Ms.

**DECLARATION OF JEREMIAH M. HUDSON IN SUPPORT OF MOTION TO AWARD ATTORNEY FEES AND COSTS – 6**

Thibeau's time was necessary to successfully prosecute this case. Ms. Thibeau has been a paralegal and office manager for the past six years. Ms. Thibeau has a Master's Degree in Business Administration from Boise State University. Her skills and expertise regarding excel spreadsheets streamlined the creation of exhibits and calculating hours and dollar amounts during the litigation of Plaintiff Trainers' case. Her people management skills also streamlined the process of efficiently managing communications with the class members. In addition, Steffanie Coy, a legal assistant in this case spent 50 hours on Plaintiff Trainers' case. Ms. Coy's hourly rate is $110 per hour. In our discretion, we will not be seeking reimbursement for the time Ms. Coy spent on Plaintiff Trainers' case.

24.    The total amount of attorney fees requested by Mr. Hudson is $322,750.00.

25.    The total amount of attorney's fees requested for attorneys and paralegals at Fisher Rainey Hudson (not including Howard Belodoff) is $498,201.50.

26.    Plaintiffs seek to recover costs pursuant to 28 U.S.C. § 1920 in the amount of $19,521.88. In support of the request for the costs Plaintiffs submit a verified bill of costs and supporting documentation. See **Exhibit 5** attached. There are four entries of costs related to a trip to Brownsville, Texas for the purpose of meeting with both Trainers and Supervisors. Accordingly, I have reduced the amounts of those entries to reflect that 50% of the costs be attributed to Trainers' case, for which we are seeking reimbursement as a part of this motion, and the remaining 50% be attributed to Supervisors' case, which we are not seeking reimbursement as a part of this motion.

27.    As required by 28 U.S.C. § 1924 and the District of Idaho Local Civil Rules, I make this Certificate of Counsel, that such items identified in this Declaration as attorney fees

**DECLARATION OF JEREMIAH M. HUDSON IN SUPPORT OF MOTION TO AWARD ATTORNEY FEES AND COSTS – 7**

and costs are correct and were actually and necessarily performed and incurred by the undersigned's law firm in this action.

DATED this 11th day of December, 2015.


/s/
Jeremiah Hudson
Attorney for Plaintiffs


## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on this 11th day of December 2015, I electronically filed the foregoing with the Clerk of the Court using the CM/ECF system which sent a Notice of Electronic Filing and a copy of this document to the following persons:

B. Newal Squyres
Nsquyres@hollandhart.com

Pamela S. Howland
phowland@hollandhart.com

Douglas L. Abbot
dabbott@hollandhart.com

Jennifer Jensen
jmjensen@hollandhart.com

# Exhibit 1

Jeremiah Hudson       $   250.00

| Date | Timekeeper | Time | Billable Amount | Description |
|---|---|---|---|---|
| 12/10/2013 | JMH | 0.40 | $ 100.00 | Review preliminary draft of complaint |
| 12/11/2013 | JMH | 0.60 | $ 150.00 | Draft complaint; call to client |
| 12/12/2013 | JMH | 1.10 | $ 275.00 | continue drafting complaint; email to client |
| 12/13/2013 | JMH | 0.30 | $ 75.00 | Review email from client; respond to email |
| 12/23/2013 | JMH | 0.50 | $ 125.00 | PC Maximus Employees - Email to HB re case and new potential clients; review FLSA books JR emailed |
| 12/24/2013 | JMH | 0.20 | $ 50.00 | PC Barker - Review email, respond |
| 12/26/2013 | JMH | 1.30 | $ 325.00 | Teleconference w/ Yvette; confer w/ JR X3 re cases, DOL standards; teleconference with Eva Bowman; email to Kelly Barker; confer with CT re contracts |
| 12/27/2013 | JMH | 0.30 | $ 75.00 | Maximus employees - Teleconference with Kelly Barker |
| 12/28/2013 | JMH | 0.50 | $ 125.00 | Teleconference with Potential Client |
| 12/30/2013 | JMH | 0.80 | $ 200.00 | Maximus Employees: Teleconference w/ HB; review emails from Guzman; email to CT re contracts; review contract |
| 12/31/2013 | JMH | 0.40 | $ 100.00 | Maximus clients - Review legal services contract; email to Guzman w/ contract |
| 1/2/2014 | JMH | 0.30 | $ 75.00 | Teleconference with Yvette; email legal services contract to Kelly Barker |
| 1/8/2014 | JMH | 5.70 | $ 1,425.00 | Draft Complaint; Meet with Yvette Norton; call to Rodriguez-Guzman; email to HB |
| 1/9/2014 | JMH | 1.00 | $ 250.00 | Teleconference with HB re clients; teleconference with Rodriguez-Guzman; Email to PC's re Saturday meeting. |
| 1/10/2014 | JMH | 1.50 | $ 375.00 | Draft Complaint |
| 1/11/2014 | JMH | 3.90 | $ 975.00 | Meet with HB; Initial meeting with Potential Clients (employees); teleconference with Jennifer Kurum |
| 1/13/2014 | JMH | 3.40 | $ 850.00 | Teleconference with PC; Review PCs' emails re whether they were interested in proceeding with lawsuit; forward to CT; confer w/ CT re same; respond to Joe Bell's email; email to Nancy Richards; research re FLSA retaliation; update complaint draft; email to HB; review SCA contract and payment requirements |
| 1/14/2014 | JMH | 3.20 | $ 800.00 | Email to Kelley Knowles; review case law HB sent; T/C w/ HB; T/C with Rodriguez-Guzman; email to PC re whether he still wants to join. |
| 1/17/2014 | JMH | 0.20 | $ 50.00 | Email to Sarah Barker; call to Jim Medwick |

| Date | Initials | Hours | Amount | Description |
|---|---|---|---|---|
| 1/20/2014 | JMH | 4.80 | $ 1,200.00 | Email to Rodriguez-Guzman; review Kelly Barker's response to email; teleconference with Rodriguez-Guzman; Confer with JR re Punitive damages and retaliation; revise complaint; review caselaw re retaliation and punitive damages. |
| 1/21/2014 | JMH | 7.50 | $ 1,875.00 | Draft Complaint; review caselaw re FLSA; review email responses from clients; email to clients re pay cut; review caselaw re retaliation from HB; T/C w/ Stephanie Jones; Teleconference w/ Rodriguez-Guzman; call to Onaldo Rivas; review emails from Norton |
| 1/22/2014 | JMH | 10.80 | $ 2,700.00 | Continue drafting complaint; review caselaw re collective actions and Rule 23 of FRCP; Teleconference w/ HB; confer w/ Jenn H re consents for collective actions; research re retaliation and elements of off the clock and misclassification claims; T/C w/ Norton; |
| 1/23/2014 | JMH | 0.90 | $ 225.00 | meeting w/ HB to review complaint; send draft complaint to clients T/C w/ PC Maranda; confer w/ CT and Jenn H re consents for collective action |
| 1/24/2014 | JMH | 2.10 | $ 525.00 | T/C w/ Zumwalt; T/C w/ Bell; T/C w/ Rodriguez Guzman; T/C w/ HB re strategy in collective action |
| 1/28/2014 | JMH | 2.50 | $ 625.00 | Online research re Obamacare call centers; email to Zumwalt, Epperly, and Bell; T/C w/ |
| 1/29/2014 | JMH | 2.10 | $ 525.00 | Teleconference w/ Norton X3; call to Kelly Barker; call to Zumwalt, Bell, and Epperly; review case Bonilla v. Las Vegas Cigar Co; review 29 USC 216(b); T/C to PC Nicole Boyles; call to Rodriguez Guzman; call to Kim Hall; Teleconference with Kelly Barker |
| 1/30/2014 | JMH | 8.60 | $ 2,150.00 | Teleconference w/ HB; call to Michelle Anderson; call to Rodriguez-Guzman; Call to Epperly; Call to Zumwalt; Review Maximus Policy Manual; email to Jim Medwick; Teleconference w/ Zumwalt; Teleconference w/ Epperly; Meeting with HB; Meeting w/ Kim Hall; Meeting with Chadwick Davis and Nicole Boyles; Teleconference with Rodriguez Guzman; Teleconference with PC Onaldo Rivas. |
| 1/31/2014 | JMH | 4.30 | $ 1,075.00 | Teleconference w/ HB; prepare for and meet w/ Jim Medwick; Teleconference w/ Rodriguez-Guzman; call to PC Audra Johnson; travel to Epperly and Zumwalt for consents for collective action; teleconference w/ Barker |
| 2/3/2014 | JMH | 5.10 | $ 1,275.00 | Teleconference with HB re next Wednesday's meeting and new potential clients; T/C w/ Rachel Montgomery; Telephone call to client concerning w/ PC Robert Warden; Review Kelly Barker's email re incidents at work; Telephone call to client concerning w/ PC Audra Johnson; Meeting with Kim Hall |

| Date | Initials | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| 2/4/2014 | JMH | 5.40 | $ 1,350.00 | Review email from and respond to HB; T/C w/ Epperly; Teleconference w/ PC Boyles; Teleconference w/ Yvette; Teleconference w/ Miranda; Meeting with PCs and HB; Teleconference w/ PC Rivas |
| 2/5/2014 | JMH | 8.20 | $ 2,050.00 | Meet w/ HB re strategy and discussion of collective action case law; review case law; meeting w/ Newal Squyres; meeting w/ HB; Teleconference w/ Anderson; Meeting w/ HB re class notice; Meeting w/ PC Rivas |
| 2/6/2014 | JMH | 6.40 | $ 1,600.00 | Meeting w/ Anderson; draft email to all clients; teleconference w/ Guzman; Teleconference w/ HB; Teleconference w/ Rivas; Telephone call to client concerning w/ Norton |
| 2/7/2014 | JMH | 1.60 | $ 400.00 | Meeting with PC Svir; Telephone call to client concerning w/ Norton |
| 2/10/2014 | JMH | 2.10 | $ 525.00 | Review emails from clients and respond; Review emails and respond to HB; Teleconference w/ Yvette; Teleconference w/ Barker |
| 2/11/2014 | JMH | 5.20 | $ 1,300.00 | Teleconference w/ Yvette; email to Kim Hall; meeting w/ PC McDonald; confer w/ HB; Teleconference w/ Chadwick re developments at Maximus |
| 2/12/2014 | JMH | 1.50 | $ 375.00 | Email to Johnson re 15 minute spreadsheet; email to Svir; Teleconference w/ Yvette re hospitalization |
| 2/13/2014 | JMH | 0.90 | $ 225.00 | Review HB emails and FOIA docs from Jorge; Teleconference w/ Onaldo |
| 2/17/2014 | JMH | 7.10 | $ 1,775.00 | Research case law re SCA contracts; research case law re SCA and FLSA overlap |
| 2/18/2014 | JMH | 3.10 | $ 775.00 | Meeting with Shannon Morales; email to Medwick; Teleconference w/ HB re notice and SCA/FLSA legal issues; Teleconference w/ David Williams |
| 2/19/2014 | JMH | 3.50 | $ 875.00 | Telephone call to client concerning w/ Chadwick; Conference w/ David Williams; email to HB; Meeting w/ Doug Scott; call to Prindle |
| 2/20/2014 | JMH | 4.10 | $ 1,025.00 | Teleconference w/ Guzman; review and respond to Zumwalt's email; review and respond to Kim Hall's email; review and respond to HB's email; Teleconference w/ Yvette re potential retaliation; Teleconference w/ Audra Johnson re retaliation; Teleconference w/ Kim Hall re case status |
| 2/21/2014 | JMH | 4.00 | $ 1,000.00 | Teleconference w/ HB; email to Audra Johnson; email to Svir; listen to audio from client; Teleconferrence w/ Chadwick |

| Date | Initials | Hours | Amount | Description |
|---|---|---|---|---|
| 2/24/2014 | JMH | 7.50 | $ 1,875.00 | Teleconference w/ HB re layoffs; Teleconference w/ Guzman; Teleconference w/ Yvette; Teleconference w/ HB; Review and respond to Knowles email; meeting with clients re layoffs; Teleconference w/ Rachel Montgomery; Meeting with Zumwalt; Review and respond to Svir email; Teleconference w/ Morales; Teleconference w/ PC Tyler King; Teleconference w/ Knowles; Teleconference w/ PC Holly Longstroth; Call to Margaret white; call to PC Andi McDonald |
| 2/25/2014 | JMH | 7.70 | $ 1,925.00 | Teleconference w/ HB; Teleconference w/ McDonald; Teleconference w/ Yvette re answer and Brownsville; Teleconferencew/ PC Margaret White; Review reduction in force memo; Meting w/ Jennifer Kurum; Listen to audio of Alice Compean; meeting with Margaret White; confer w/ JR re spoliation letter; revise spoliation letter and send to Newal Squyres; review audio sent by Svir; review emails sent by Svir. |
| 2/26/2014 | JMH | 8.10 | $ 2,025.00 | Teleconference w/ Svir; Teleconference w/ PC Gladymar Rodriguez; call to PC Matt Vickery; Teleconference w/ Medwick; Meeting w/ John Shell; Meeting w/ Tyler King; Teleconference w/ Andi McDonald; Teleconference w/ Matt Vickery; research re notice |
| 2/27/2014 | JMH | 5.80 | $ 1,450.00 | Meeting w/ Jenn and Clare re case status and potential client calls; Teleconference w/ Hess; Teleconference w/ Rivas; Teleconference w/ Guzman; Teleconferenceg w/ Rivas; Meetings w/ PCs James, Lindsey, and Madison; Meeting w/ PC Regis Harvey |
| 3/4/2014 | JMH | 1.80 | $ 450.00 | Review emails from Svir, Zumwalt, Johnson; call to Audra Johnson; confer w/ HB re other ACA call centers |
| 3/4/2014 | JMH | 3.10 | $ 775.00 | T/C w/ Zumwalt re affidavit; review case: Margulies v. Tri County Metro Transport re certification of collective action; listen to Audio sent by Svir; T/C w/ Guzman; call to Kurum; review ltr from Howland and proposed memo re calculating time; confer w/ Allison re case status and certification. |
| 3/5/2014 | JMH | 7.10 | $ 1,775.00 | Review Message and respond to Guzman; T/C w/ HB; Send email to Svir; T/C w/ Rivas; T/C w/ Yvette; T/C w/ HB re ltr from Howland; Message from and respond to Kurum; email to Pam Howland; meeting with PC Chris and Joe; Meeting w/ Chadwick Davis and Sue Hess; Meeting with PC Marci Cozby; email to clients re Answer; review Answer; email to Svir; Email to Audra; Email to McDonald; Email to Audra |

| Date | | Hours | Amount | Description |
|---|---|---|---|---|
| 3/6/2014 | JMH | 6.40 | $ 1,600.00 | Call to HB; Meeting w/ JHH and AB re case status; T/C w/ Svir; T/C w/ Guzman; T/C w/ HB; |
| 3/7/2014 | JMH | 1.10 | $ 275.00 | T/C w/ Davis; research re GDIT contract; review ltr from Squyres; T/C w/ Yvette; Status meeting w/ AB, CT, and JHH |
| 3/10/2014 | JMH | 3.10 | $ 775.00 | Teleconference w/ Rivas; review email from McDonald; review HB's notice of collective action; review ltr to Squyres; Teleconference w/ Davis; email to clients; read Williams v. GD; review case law re career fraud |
| 3/14/2014 | JMH | 2.20 | $ 550.00 | prepare for client meeting; confer w/ AB re emotional distress in FLSA |
| 3/15/2014 | JMH | 2.50 | $ 625.00 | Group meeting with clients |
| 3/17/2014 | JMH | 1.70 | $ 425.00 | Status meeting w/ JHH, CT, and AB; Teleconference w/ Yvette re group meeting; Teleconference w/ Jeannette; |
| 3/18/2014 | JMH | 2.30 | $ 575.00 | Teleconference w/ HB; email to Medwick re group meeting; Teleconference w/ Shell re group meeting; Teleconference w/ Sue Hess re group meeting; Teleconference w/ Guzman |
| 3/19/2014 | JMH | 0.50 | $ 125.00 | Review email and audio sent by Jason Svir |
| 3/20/2014 | JMH | 2.30 | $ 575.00 | Teleconference w/ Guzman; Teleconference w/ HB; review email from Johnson and respond; Teleconference w/ Yvette; Teleconference w/ McDonald re layoffs; email from/to Nancy; email from/to Medwick; Confer w/ JH re tomorrow's status meeting |
| 3/24/2014 | JMH | 0.87 | $ 216.67 | Review Zumwalt email; Teleconference w/ Jeannette; review ltr sent by Squyres |
| 3/25/2014 | JMH | 1.60 | $ 400.00 | Email Squyres letter to clients; email from/to Andi McDonald; confer w/ HB and CT re overtime spread sheet |
| 3/27/2014 | JMH | 6.10 | $ 1,525.00 | Teleconference w/ Guzman; Teleconference w/ Harvey re hostile work environment; Review Wauchope's offer of alternative position; Teleconference w/ Wauchope; Meeting with PC Brandy Eller; Meeting w/ PC Don Halberg; Teleconference w/ HB re hostile work environment |
| 3/31/2014 | JMH | 3.40 | $ 850.00 | Teleconference w/ Guzman; Teleconference w/ Yvette; status meeting w/ AB, CT, and JHH; review email and attached letter from HB re retaliation; review message from Knowles; reviewed emails from multiple clients re hostile work environment; review and revise time entry spreadsheet to be sent to clients |
| 4/1/2014 | JMH | 4.60 | $ 1,150.00 | T/C with Kelly Barker; T/C w/ Rivas; review documents from emails sent by Rivas; email to Barker; Email to HB; Meeting w/ PC Tina Pickell; meeting w/ PC Anthony Thomas |

| Date | | Hours | | Amount | Description |
|---|---|---|---|---|---|
| 4/9/2014 | JMH | 4.50 | $ | 1,125.00 | Prepare for discovery plan meeting; Meet w/ HB, Squyres, Howland re litigation plan, confer w/ HB |
| 4/11/2014 | JMH | 1.60 | $ | 400.00 | Meeting with CT, AB, and JHH re case status; email to Mercer; Email to John Shell; review and respond to emails from Squyres; call to Mercer; Teleconference w/ John Shell; Teleconference w/ Andie McDonald |
| 4/14/2014 | JMH | 2.40 | $ | 600.00 | Teleconference with Bob Mconnell; Teleconference w/ Guzman; Meeting w/ PC Marshall Garrett; Teleconference w/ Tyler king; Teleconference w/ HB |
| 4/15/2014 | JMH | 1.30 | $ | 325.00 | Review emails and attachments from Svir; Teleconference w/ Svir |
| 4/16/2014 | JMH | 5.70 | $ | 1,425.00 | Meeting w/ Robert Collins; Meeting w/ AB, CT, JHH re case status; email to clients; email to/from Johnson; Teleconference w/ Guzman; Teleconference w/ Zumwalt; Teleconference w/ Epperly; review and revise litigation plan and addendum; prepare for and attend meeting w/ opposing counsel; confer w/ HB re same |
| 4/17/2014 | JMH | 1.10 | $ | 275.00 | Review submitted timesheets |
| 4/22/2014 | JMH | 1.30 | $ | 325.00 | Meeting with Nicole Boyles and Jason Svir |
| 4/29/2014 | JMH | 1.20 | $ | 300.00 | Telephone call to client concerning w/ Guzman; Telephone call to client concerning w/ Rivas; Telephone call to client concerning w/ HB |
| 4/30/2014 | JMH | 3.70 | $ | 925.00 | Review email from and call Christie Miranda; Teleconference w/ Yvette re LWOP; Review time entry submissions; Teleconference w/ Audra Johnson; Teleconference w/ Chadwick Davis |
| 5/1/2014 | JMH | 3.10 | $ | 775.00 | Review Kelley Knowles calculated time; Teleconference w./ Kbarker re layoffs for trainers; Teleconference w/ Brian Jack re suspension; Teleconference w/ Guzman re trainers being laid off; Email from/to Svir; Email to/from Audra Johnson; listen to audio from audra; review scheduling conference order, prepare for meeting with opposing counsel re discovery plan |
| 5/1/2014 | JMH | 2.50 | $ | 625.00 | Review briefing and prepare for scheduling conference; Confer w/ HB re same |
| 5/1/2014 | JMH | 0.20 | $ | 50.00 | Teleconference with Pam Howland |
| 5/5/2014 | JMH | 8.10 | $ | 2,025.00 | Teleconference w/ Barker; Review Barker's timesheet; Meeting w/ CT and AB and JHH; Review GDIT contract; Review sample notices from various cases; Teleconference w/ Rivas; Review proposed notice from opposing counsel; review caselaw re "good faith" defense |
| 5/6/2014 | JMH | 10.20 | $ | 2,550.00 | Confer w/ CT re employee timesheets; call to Guzman re time sheet; Meeting w/ HB re notice; revise proposed notice; review H&H's proposed notice; read GDIT contract; read CMS/Vangent contract |

| Date | Initials | Hours | Amount | Description |
|---|---|---|---|---|
| 5/7/2014 | JMH | 5.80 | $ 1,450.00 | Confer w/ NW re attny's fees re Trainers case; confer w/ AB re same; Call to Harvey X2; Confer w/ HB, Howland, and Squyres re notice form; Teleconference w/ Harvey; confer w/ AB re SCA wage classification requirements |
| 5/8/2014 | JMH | 10.80 | $ 2,700.00 | Teleconference w/ client re severance; research case law re same as it applies to severance agreements; call to Pam Howland re status of proposed notice; email re same; review email from Howland re Notice; make changes to H&H's proposed notice to send to HB; Teleconference w/ HB re filing due tomorrow; revise H&H' proposed notice and comment on our disagreements in word doc for HB; Review HB's revised draft of brief; email to JHH and AB re same; review HB's second revised draft |
| 5/9/2014 | JMH | 6.10 | $ 1,525.00 | Review and revise memo to Court re proposed notices and confer w/ AB and JHH re filing; call to Barker; call to Davis; review Maximus' brief in support of its Opt in Notice for Trainers |
| 5/9/2014 | JMH | 5.20 | $ 1,300.00 | Review memo and draft notices for trainers and prepared for hearing; participated in telephonic hearing; Meeting w/ AB, JHH, and NW; Teleconference w/ Davis re overtime payment and case status |
| 5/10/2014 | JMH | 2.10 | $ 525.00 | Teleconference w/ HB; draft Errata and confirm correct memo to be submitted, and file the same. |
| 5/13/2014 | JMH | 2.00 | $ 500.00 | Confer w/ HB re litigation plan; confer w/ opposing counsel re litigation plan |
| 5/15/2014 | JMH | 1.90 | $ 475.00 | Confer w/ JHH re stip and order to make technical changes to proposed notice, review drafts; review emails to/from Court and opposing counsel re same; Email from/to Judge's clerk re proposed notice; confer w/ JHH re proposed notice; meeting w/ Harvey re docs returned from Maximus |
| 5/19/2014 | JMH | 0.50 | $ 125.00 | Review Notices and Consents to be mailed to trainers |
| 5/19/2014 | JMH | 1.60 | $ 400.00 | Draft email to all clients re case status and group meeting; amend complaint and review AB's revisions to the same. |
| 5/27/2014 | JMH | 0.40 | $ 100.00 | Review and revise amended complaint; call to Tyson Janes, left VM |
| 5/30/2014 | JMH | 3.70 | $ 925.00 | Confer w/ AB, CT, and JHH re case status; prepare for tomorrow's client meeting |
| 5/31/2014 | JMH | 3.00 | $ 750.00 | Prepare for and attend group client meeting |
| 6/2/2014 | JMH | 0.60 | $ 150.00 | Teleconference w/ Arrendondo and Perez |
| 6/3/2014 | JMH | 1.10 | $ 275.00 | Review protective order draft and send to Murdock; draft email to clients re past Saturday's meeting |

| Date | | Hours | | Amount | Description |
|---|---|---|---|---|---|
| 6/4/2014 | JMH | 0.50 | $ | 125.00 | Teleconference w/ Angie Arrendondo re meeting in Texas |
| 6/6/2014 | JMH | 0.20 | $ | 50.00 | Teleconference w/ Arrendondo re meeting |
| 6/10/2014 | JMH | 2.40 | $ | 600.00 | Review proposed protective orders w/ HB; Teleconference w/ HB, Murdock, and Squyres re protective order; research enforceability of prohibition of using confidential documents in subsequent litigation |
| 6/11/2014 | JMH | 2.00 | $ | 500.00 | Review Protective order and draft of letter to be sent to Squyres; Teleconference w/ Howland re format of initial disclosures; review HB's draft of letter to Squyres re protective order. |
| 6/12/2014 | JMH | 1.10 | $ | 275.00 | Review and revise Trainers' initial disclosures |
| 6/13/2014 | JMH | 1.70 | $ | 425.00 | Continue to revise initial disclosures; confer w/ AB re same; review defendant's initial disclosures |
| 6/19/2014 | JMH | 1.50 | $ | 375.00 | Teleconference w/ Suzanne Mercer; confer w/ AB, NW, CT re case management; review HB's draft of protective order |
| 6/23/2014 | JMH | 0.50 | $ | 125.00 | Meeting w/ Regis Harvey re case update |
| 6/25/2014 | JMH | 0.50 | $ | 125.00 | review documents in preparation for Brownsville trip |
| 6/27/2014 | JMH | 9.50 | $ | 2,375.00 | travel from SLC to Brownsville for meeting with Trainers; prepare for meeting while traveling |
| 6/28/2014 | JMH | 2.50 | $ | 625.00 | Prepare for and meet w/ Potential Brownsville clients to explain case |
| 6/29/2014 | JMH | 11.50 | $ | 2,875.00 | Travel from Brownsville to Boise; Telephone call to client concerning w/ HB |
| 6/30/2014 | JMH | 1.60 | $ | 400.00 | Teleconference w/ Svir; call and email to Medwick; confer w/ VF and RAR re Brownsville trip and status of case. |
| 7/2/2014 | JMH | 0.60 | $ | 150.00 | Teleconference with Jim Medwic re case Status; Teleconference w/ Abeyata |
| 7/10/2014 | JMH | 0.50 | $ | 125.00 | Telephone call to client concerning w/ Greg Kerr re communications with Karen Abeyata |
| 7/11/2014 | JMH | 2.50 | $ | 625.00 | Meet with Dan Williams, VF and RAR re GDIT and strategy; meet w/ VF and RAR re same; review Vangent contract |
| 7/14/2014 | JMH | 2.10 | $ | 525.00 | Meeting with Rodriguez re case status; Teleconference w/ Mark Zumwalt re case status and re Bob Guicco |
| 7/14/2014 | JMH | 2.90 | $ | 725.00 | Teleconference w/ HB re case status; Meeting w/ Rodriguez; Teleconference w/ Zumwalt re case update and re Bob Guicco conversation; Teleconference w/ Chadwick Davis re case update |
| 7/15/2014 | JMH | 2.70 | $ | 675.00 | Call to investigator; research re "integrated enterprise"; Telephone call to client concerning w/ investigator re update on GDIT/ Maximus interaction; confer w/ NW re same |

| Date | Initials | Hours | | Amount | Description |
|---|---|---|---|---|---|
| 7/17/2014 | JMH | 0.90 | $ | 225.00 | Review protective order proposed by Murdock, confer w/ HB re same;  email to JHH re protective order drafts |
| 7/18/2014 | JMH | 0.70 | $ | 175.00 | Call to investigator; Telephone call to client concerning w/ Regis Harvey; confer w/ JHH re filing of most recent consents |
| 7/21/2014 | JMH | 1.10 | $ | 275.00 | Firm Meeting re strategy (1.1) |
| 7/23/2014 | JMH | 4.30 | $ | 1,075.00 | Review documents disclosed by Maximus |
| 7/24/2014 | JMH | 3.87 | $ | 966.67 | Review documents produced by Maximus |
| 7/30/2014 | JMH | 1.00 | $ | 250.00 | Teleconference with investigator and research GDIT site locations |
| 8/4/2014 | JMH | 0.50 | $ | 125.00 | Teleconference w/ Rodriguez |
| 8/4/2014 | JMH | 0.50 | $ | 125.00 | Review FOIA Request |
| 8/13/2014 | JMH | 0.70 | $ | 175.00 | Teleconference w/ HB re payment to trainers; email to Newal re payment to trainers; email and call to Johnson re payment from Maximus |
| 8/19/2014 | JMH | 2.60 | $ | 650.00 | Teleconference w/ HB re his meeting with Newal; review Brownseville trainer spreadsheets and analyze and CFR re SCA and "minimum payment and cause of action. |
| 8/25/2014 | JMH | 1.10 | $ | 275.00 | Case status meeting with HB and AB |
| 9/7/2014 | JMH | 0.30 | $ | 75.00 | Teleconference with HB & AB re Howland letter, discovery and meeting with Trainers |
| 9/22/2014 | JMH | 1.10 | $ | 275.00 | Case status meeting with HB, JHH, and AMB |
| 10/7/2014 | JMH | 0.60 | $ | 150.00 | Telephone call to client concerning w/ HB re case status; Telephone call to client concerning w/ Davis, return call requested |
| 10/9/2014 | JMH | 1.10 | $ | 275.00 | Review and confer w/ JHH re Pam Howland's email; confer w/ JHH re Zumwalt's timesheet and the 25th-75th percentile of trainers hours; Teleconference w/ Zumwalt re hours on time sheet and status update of case. |
| 10/14/2014 | JMH | 0.60 | $ | 150.00 | Review AB's email to trainers; review email response from Kim Hall; Revise AB's response email to Kim Hall. |
| 10/16/2014 | JMH | 5.20 | $ | 1,300.00 | Review all Delteks and Paystubs of Trainers for LWOP examples; confer w/ AB re same. |
| 10/17/2014 | JMH | 0.93 | $ | 233.33 | Confer with RAR and VF re overall strategy and potential to add additional defendants; confer w/ JHH re payment for trainers time above 80 hours per pay period. |
| 10/20/2014 | JMH | 0.80 | $ | 200.00 | Review JHH's draft response to Pam Howland's Letter; call to Johnson; Teleconference w/ HB |
| 10/21/2014 | JMH | 0.80 | $ | 200.00 | Draft Ltr to Pam Howland; confer w/ JHH and AB re same; call to Davis, Left VM. |

| Date | Initials | Hours | | Amount | Description |
|---|---|---|---|---|---|
| 10/22/2014 | JMH | 3.90 | $ | 975.00 | Review FRCP Rule 23 re discovery responses; review discovery responses; prepare for and attend update meeting for Trainers |
| 10/23/2014 | JMH | 1.40 | $ | 350.00 | Confer w/ AB re Plaintiffs' responses to interrogs and request for production. T/C w/ Doug Scott re case status update meeting |
| 11/4/2014 | JMH | 1.10 | $ | 275.00 | Review Email and attached W2 and employment letter from Svir and analyze he was underpaid |
| 11/11/2014 | JMH | 1.00 | $ | 250.00 | Case status meeting |
| 11/12/2014 | JMH | 0.60 | $ | 150.00 | Review changes made to TESF; make additional changes to TESF |
| 11/17/2014 | JMH | 0.30 | $ | 75.00 | Review emails from Chris Prindle |
| 11/17/2014 | JMH | 0.30 | $ | 75.00 | Review emails from LisaBeth Palmer |
| 11/17/2014 | JMH | 1.40 | $ | 350.00 | Maximus case status meeting |
| 11/20/2014 | JMH | 1.60 | $ | 400.00 | Confer with HB and Newal re scheduling order; Confer w/ HB re same |
| 11/20/2014 | JMH | 1.50 | $ | 375.00 | Meeting with Jason Svir re case status and incorrect payment by Maximus |
| 11/21/2014 | JMH | 0.60 | $ | 150.00 | Review Draft to Amend Scheduling Order |
| 11/24/2014 | JMH | 1.10 | $ | 275.00 | Case Status meeting |
| 12/1/2014 | JMH | 1.30 | $ | 325.00 | Prepare for and meet re case status update |
| 12/1/2014 | JMH | 2.10 | $ | 525.00 | Begin drafting Interrogatories, RFAs, and RFPs |
| 12/2/2014 | JMH | 3.80 | $ | 950.00 | continue drafting Interrogatories, RFAs, and RFPs |
| 12/3/2014 | JMH | 1.80 | $ | 450.00 | continue drafting Interrogatories, RFAs, and RFPs |
| 12/9/2014 | JMH | 1.40 | $ | 350.00 | Analyze Baldwin v. Trailer Inns, 266 F.3d 1104 and Donovan v. Burger King, 672 F.2d 221 |
| 12/9/2014 | JMH | 1.40 | $ | 350.00 | Review Squyres letter re spoliation; confer with HB and AB re same |
| 12/11/2014 | JMH | 4.40 | $ | 1,100.00 | Review pleadings and organize documents in preparation for trip to Brownsville, Texas. |
| 12/12/2014 | JMH | 10.60 | $ | 2,650.00 | Fly to and prepare for meetings in Brownsville Texas for meeting with Supervisors and Trainers re case status and plan |
| 12/12/2014 | JMH | 1.10 | $ | 275.00 | Analyze MICHAEL CURLEY V. CITY OF NORTH LAS VEGAS re retaliation |
| 12/13/2014 | JMH | 3.10 | $ | 775.00 | Prepare for and have Case status meeting with Brownsville Trainers; Teleconference re case status with Mark Zumwalt |
| 12/14/2014 | JMH | 9.50 | $ | 2,375.00 | Flight home from Brownsville Texas to Boise, Idaho; review information provided from Supervisors and Trainers from meetings |
| 12/15/2014 | JMH | 1.00 | $ | 250.00 | Case status meeting |
| 12/16/2014 | JMH | 1.20 | $ | 300.00 | Review Squires December 9th Letter re spoliation, and draft response |

| Date | | Hours | Amount | Description |
|---|---|---|---|---|
| 12/22/2014 | JMH | 2.00 | $ 500.00 | Meeting with HB to prepare for teleconference w/ Squires and Teleconference with Newal squires and HB re Supervisors expert witness extension (.9); Teleconference with Peter Munger re expert witnesses in FLSA cases (.6); confer w/ HB re interrogs, RFPs, and RFAs (.5) |
| 1/5/2015 | JMH | 1.30 | $ 325.00 | Case Status meeting with VF, HB, AB, and JHH |
| 1/5/2015 | JMH | 2.50 | $ 625.00 | Finalize interrogs, RFAs, and RFPs; email to Gloria Perez; review 12/22 ltr from Howland; review 12/31 ltr from Squres |
| 1/6/2015 | JMH | 1.60 | $ 400.00 | Email to Howland re response to 12/22 ltr; review spreadsheets sent by Jason Salinas; review and fill out sample questionnaire re calculation of hours emailed by JHH; confer w/ JHH re same. |
| 1/7/2015 | JMH | 0.70 | $ 175.00 | Telephone call to client concerning with Brandt Millstein re expert witness; Teleconference with HB re same |
| 1/8/2015 | JMH | 2.70 | $ 675.00 | Review and edit draft letter to clients re how they calculated hours; confer w/ JHH re same; research "representative sample" case law re FLSA cases. |
| 1/9/2015 | JMH | 2.40 | $ 600.00 | Confer w AB re representative evidence; research case law re expert witnesses re classification; review Bagwell v. Broadband, LLC; review Reich re American Driver Services; review Alldread v. City of Grenada; Review Bennett v. SCT |
| 1/12/2015 | JMH | 0.80 | $ 200.00 | confer w/ Jeannette Rodriguez re case status update |
| 1/13/2015 | JMH | 3.10 | $ 775.00 | review supplemental discovery documentation |
| 1/19/2015 | JMH | 2.00 | $ 500.00 | Case status meeting w/ HB, JHH, and AB; teleconference w/ opposing counsel re extension of deadlines and overall case management |
| 1/21/2015 | JMH | 0.30 | $ 75.00 | Confer w HB re deposition strategy |
| 1/22/2015 | JMH | 1.30 | $ 325.00 | Review client files and determine sample of witnesses for trial |
| 1/22/2015 | JMH | 0.70 | $ 175.00 | Review and analyze Defendants 12/22/14 document production; Confer with JHH re response to Defendants RFAs, interrogs, and RFPs |
| 1/22/2015 | JMH | 1.40 | $ 350.00 | Review 1/16 ltr from Squires, email response; Review defendants 2nd set of interrogatories and requests for admission |
| 1/23/2015 | JMH | 1.50 | $ 375.00 | Weekly case status and strategy meeting w HB, AB, and JHH |
| 1/23/2015 | JMH | 0.60 | $ 150.00 | Email to Carlos Carley re Roberto Casas; Confer with JHH re defendants 2nd interrogs, RFAs, and RFPs; Email to Roberto Casas; call to Roberto re same, left detailed message RRC |
| 1/26/2015 | JMH | 0.50 | $ 125.00 | Review production by defendants received 1/23/15; Confer w/ sc re organizing check in/ check out emails by client and date |

| Date | Initials | Hours | Amount | Description |
|---|---|---|---|---|
| 1/26/2015 | JMH | 0.60 | $150.00 | Review and edit JHH's draft correspondence re Maximus's 2nd RFAs interrogs and RDPs; confer w/JHH re same; confer with JHH re including interrogs to correspondence to clients. |
| 1/26/2015 | JMH | 0.20 | $50.00 | Teleconference with Pam H re extension of deadlines. |
| 1/27/2015 | JMH | 1.00 | $250.00 | Confer with SC re binders with badge swipes and check in check out emails; review Gloria Perez' checkin check out emails. |
| 1/27/2015 | JMH | 0.60 | $150.00 | Review latest round of supplemental discovery responses from our clients; review correspondence to clients re defendants second round of discovery requests |
| 1/27/2015 | JMH | 1.50 | $375.00 | Case status meeting w HB, AB, and JHH |
| 1/28/2015 | JMH | 0.30 | $75.00 | Review and sign letters to clients re 2nd round of interrogs, RFAs, and RFPs |
| 1/28/2015 | JMH | 0.40 | $100.00 | Review email from Audra Johnson re case status; Responded by email; review 2nd email re same; responded to 2nd email |
| 1/28/2015 | JMH | 2.50 | $625.00 | Review email from Pam Howland re deposition dates, calendar proposed dates; Review discovery produced by Maximus today, including batch swipes and  Britt docs |
| 1/28/2015 | JMH | 0.50 | $125.00 | Review Zumwalt's email re Maximus's RFAs; respond re same |
| 1/28/2015 | JMH | 0.10 | $25.00 | Confer w VF, RAR, and CT re fees |
| 2/2/2015 | JMH | 0.50 | $125.00 | Case status meeting with AB, HB, and JHH |
| 2/3/2015 | JMH | 0.20 | $50.00 | Teleconference with Squyres re deposition logistics. |
| 2/4/2015 | JMH | 1.10 | $275.00 | Review 2nd supplemental discovery response documents from clients for relevancy and privilege |
| 2/4/2015 | JMH | 0.50 | $125.00 | Review case law re award of attorney's fees |
| 2/5/2015 | JMH | 4.30 | $1,075.00 | Review Defendants expert witness report; analyze calculations; confer with JHH re same |
| 2/6/2015 | JMH | 1.20 | $300.00 | Continue reviewing defendant's expert witness report, confer w/ SC re specific documents used in report, reviewed documents. |
| 2/6/2015 | JMH | 0.50 | $125.00 | Review and analyze Plaintiffs' 2nd supplemental response to Defendant's 1st set of discovery. |
| 2/6/2015 | JMH | 0.40 | $100.00 | Review and edit notice of deposition for Alice Compean; confer with JHH re same; confer w/ SC re travel and deposition arrangements |
| 2/9/2015 | JMH | 0.50 | $125.00 | Calls to Carlos Carley, Ramiro Ortiz, and Candelaria Villafranca re depositions. |
| 2/9/2015 | JMH | 0.60 | $150.00 | Review email from Newal re mediator, review mediators biography, review email from HB re mediator; respond to HB re same |

| Date | Initials | Hours | Amount | Description |
|---|---|---|---|---|
| 2/9/2015 | JMH | 0.20 | $ 50.00 | Call to Villafranca re deposition, left VM RRC; teleconference with Villafranca re deposition |
| 2/9/2015 | JMH | 0.50 | $ 125.00 | Confer with SC re Granville depo logistics; call to Squyres re same |
| 2/9/2015 | JMH | 1.40 | $ 350.00 | Prepare for and attend weekly case status meeting |
| 2/10/2015 | JMH | 0.40 | $ 100.00 | Confer w/ SC re deposition location; email Squyres re same; call to Carlos Carley re deposition, left VM RRC |
| 2/10/2015 | JMH | 3.60 | $ 900.00 | Prepare for Compean deposition; analyze all discovery production for exhibits |
| 2/10/2015 | JMH | 0.40 | $ 100.00 | Teleconference with Carlos Carley re deposition |
| 2/10/2015 | JMH | 0.80 | $ 200.00 | Confer with JHH re trainers who have not responded to RFAs due Friday; calls to Xsenia Soto, Candelaria Villafranca, Norma Pozos; Elizabeth DePalma XZ, and Yoanna Ortiz re responses to RFAs. |
| 2/11/2015 | JMH | 0.40 | $ 100.00 | Confer with VF re damages calculations; confer with JHH re damages calculations |
| 2/12/2015 | JMH | 0.30 | $ 75.00 | Teleconference w HB re mediation and Brownsville depos |
| 2/12/2015 | JMH | 0.80 | $ 200.00 | Write response to Howland's 2/6/15 letter re social media discovery. |
| 2/12/2015 | JMH | 0.60 | $ 150.00 | Telephone call to client concerning w HB re Brownsville depo strategy |
| 2/12/2015 | JMH | 0.60 | $ 150.00 | Review clients responses to Maximus's RFAs; confer w JHH re same |
| 2/13/2015 | JMH | 6.10 | $ 1,525.00 | Review and finalize clients' responses to defendant's 2nd set of interrogs, RFAs, and RFPs; confer with AB and JHH re same; teleconference with Elizabeth DePalma re her responses; call to Candelaria Villafranca re same; email to Villafranca; email to Squyres and Howland re extension; Teleconference with HB re clients who have not responded to our calls and emails; Drafted and sent email to Villafranca re extension of Interrogs, RFAs, and RFPs; drafted and sent similar email to Norma Pozos. |
| 2/16/2015 | JMH | 0.50 | $ 125.00 | Teleconference W Zumwalt re case status update |
| 2/16/2015 | JMH | 0.30 | $ 75.00 | Review email from Candelaria Villafranca; compare answers to questions on worksheet |
| 2/16/2015 | JMH | 2.70 | $ 675.00 | Review discovery produced by Maximus on 2/13/15 |
| 2/16/2015 | JMH | 0.10 | $ 25.00 | Confer w SC re Brownsville court reporter and videographer. |
| 2/16/2015 | JMH | 0.20 | $ 50.00 | Review emails from Villafranca; respond to same |
| 2/16/2015 | JMH | 0.30 | $ 75.00 | Review docs in preparation for Compean depo |
| 2/16/2015 | JMH | 0.60 | $ 150.00 | Online research re Defendant's expert witness |
| 2/16/2015 | JMH | 0.90 | $ 225.00 | Weekly status meeting w JHH, VF, HB, CT, AB |
| 2/17/2015 | JMH | 0.40 | $ 100.00 | Review and respond to emails from Audra Johnson and Jason Svir. |

| Date | Initials | Hours | Amount | Description |
|---|---|---|---|---|
| 2/17/2015 | JMH | 0.10 | $ 25.00 | Confer w JHH re supplemental responses from Pozos and Villafranca |
| 2/18/2015 | JMH | 2.70 | $ 675.00 | Review documents and prepare for Compean deposition, confer w/ AB re same; |
| 2/22/2015 | JMH | 2.50 | $ 625.00 | Prepare and organize documents for Brownsville depositions |
| 2/23/2015 | JMH | 10.10 | $ 2,525.00 | Travel to Brownsville for depos |
| 2/23/2015 | JMH | 4.10 | $ 1,025.00 | Prepare for Compean Deposition |
| 2/24/2015 | JMH | 4.80 | $ 1,200.00 | Review Carley docs in Preparation and assembly of for his deposition; meet with Carley in preparation for his deposition |
| 2/24/2015 | JMH | 8.60 | $ 2,150.00 | Prepare for Compean deposition; conduct Compean deposition |
| 2/24/2015 | JMH | 1.20 | $ 300.00 | Teleconference with HB re deposition update and preparation of Defense of Carley, Villafranca, and Ortiz's depositions |
| 2/25/2015 | JMH | 2.40 | $ 600.00 | Review documentation in preparation for Villafranca deposition |
| 2/25/2015 | JMH | 0.50 | $ 125.00 | Teleconference with Zumwalt re case status update |
| 2/25/2015 | JMH | 7.40 | $ 1,850.00 | Prepare for and defend Carley deposition |
| 2/26/2015 | JMH | 2.70 | $ 675.00 | Review documents in preparation for Ortiz Deposition; meet with client to discuss deposition |
| 2/26/2015 | JMH | 7.10 | $ 1,775.00 | Prepare for deposition of Villafranca; meet with client to prepare; defend deposition |
| 2/26/2015 | JMH | 0.80 | $ 200.00 | Teleconference with Chadwick Davis re potential settlement and case status update |
| 2/27/2015 | JMH | 8.50 | $ 2,125.00 | Travel home from Brownsville Texas, teleconference with HB re depositions |
| 2/27/2015 | JMH | 8.10 | $ 2,025.00 | Meet with client and prepare for deposition; defend Ramiro Ortiz' deposition |
| 2/27/2015 | JMH | 0.40 | $ 100.00 | T eleconference w/ HB re Ortiz and Villafranca deposition and strategy for Paiz's and Iracheta's depositions |
| 3/2/2015 | JMH | 4.10 | $ 1,025.00 | Review documents in preparation for Paiz's and Iracheta's deposition |
| 3/2/2015 | JMH | 0.50 | $ 125.00 | Case status meeting w/ HB and AB |
| 3/3/2015 | JMH | 8.80 | $ 2,200.00 | Review documents, prepare exhibits for Paiz's and Iracheta's depositions |
| 3/4/2015 | JMH | 6.30 | $ 1,575.00 | Prepare for and conduct Paiz's deposition |
| 3/4/2015 | JMH | 2.10 | $ 525.00 | Compile Exhibits and prepare for Iracheta's deposition; confer with HB re same |
| 3/4/2015 | JMH | 0.50 | $ 125.00 | Teleconference w/ HB re deposition update |
| 3/9/2015 | JMH | 1.20 | $ 300.00 | Case status meeting |
| 3/11/2015 | JMH | 2.40 | $ 600.00 | Review Maximus' responses to interrogs, RFAs, and RFPs; review Maximus' documents cited in Interrogs. |

| Date | TK | Hours | Amount | Description |
|---|---|---|---|---|
| 3/12/2015 | JMH | 2.40 | $ 600.00 | Confer with JHH re settlement proposal calculations; review badge swipes for holidays worked |
| 3/13/2015 | JMH | 0.80 | $ 200.00 | Review Chadwick Davis's proposed settlement spreadsheet (created by JHH), expert report re Davis, and Davis's claimed OT spreadsheet in preparation for teleconference with Chadwick; call to Chadwick Davis, left VM RRC |
| 3/13/2015 | JMH | 1.10 | $ 275.00 | Review preliminary settlement drafts (created by JHH) for Boise Trainers; email to HB re same |
| 3/16/2015 | JMH | 0.60 | $ 150.00 | Review proposed settlement drafts for Bell, Davis, Hall, and Johnson; confer with JHH re lunch and breaks at 1.5x hourly rate. |
| 3/16/2015 | JMH | 0.50 | $ 125.00 | Confer with AB re proposed settlement drafts, upcoming meeting with Trainers, and upcoming depositions of Trainers |
| 3/16/2015 | JMH | 0.80 | $ 200.00 | Review responses to Plaintiff's 1st Set of Interrogs, RFAs, and RFPs; draft meet and confer re same |
| 3/16/2015 | JMH | 2.00 | $ 500.00 | Case status meeting with VF, AB, HB, and JHH re upcoming depositions, proposed settlement calculations, mediation prep, and upcoming meeting with Trainers |
| 3/16/2015 | JMH | 0.50 | $ 125.00 | Meeting w/ RAR, CT, and VF re attorney's fees calculation and plan for request for same during mediation |
| 3/17/2015 | JMH | 1.80 | $ 450.00 | Complete meet and confer letter to opposing counsel, email to HB re sam |
| 3/17/2015 | JMH | 1.80 | $ 450.00 | Analyze Iracheta's depo transcript |
| 3/18/2015 | JMH | 1.70 | $ 425.00 | Review Paiz's depo transcript |
| 3/18/2015 | JMH | 1.10 | $ 275.00 | Review depo transcript of Compean |
| 3/18/2015 | JMH | 1.20 | $ 300.00 | Teleconference with Chadwick Davis re case status update and strategy |
| 3/19/2015 | JMH | 0.50 | $ 125.00 | Telephone call to client concerning w/ Doug Scott re his upcoming deposition and availability |
| 3/19/2015 | JMH | 0.50 | $ 125.00 | Telephone call to client concerning w/ Chadwick re upcoming deposition |
| 3/19/2015 | JMH | 4.20 | $ 1,050.00 | Prepare for and Case status meeting with Boise trainers |
| 3/23/2015 | JMH | 1.10 | $ 275.00 | Case status meeting with AB and HB |
| 3/24/2015 | JMH | 3.10 | $ 775.00 | Review Maximus' products docs to Preparation and assembly of for 2nd set of Interrogs, RFAs, and RFPs |
| 3/25/2015 | JMH | 0.10 | $ 25.00 | email to Squyres re trainer depositions |
| 3/25/2015 | JMH | 4.60 | $ 1,150.00 | Draft Plaintiff's 2nd Interrogs, RFAs, and RFPs; review Maximus' production |
| 3/26/2015 | JMH | 4.00 | $ 1,000.00 | Continue reviewing discovery docs and drafting interrogs, RFAs, and RFPs |
| 3/27/2015 | JMH | 2.20 | $ 550.00 | Prepare for and meet with Rodriguez re deposition |

| Date | Initials | Hours | Amount | Description |
|---|---|---|---|---|
| 3/27/2015 | JMH | 1.60 | $ 400.00 | Prepare for and meet with Morales re deposition |
| 3/29/2015 | JMH | 1.20 | $ 300.00 | Review Rodriguez emails; Telephone call with Rodriguez re deposition, Telephone call with Belodoff re Rodriguez deposition |
| 3/30/2015 | JMH | 0.50 | $ 125.00 | TC with Squyres re deposition schedule week of April 6th, email to clients re same, email to HB and AB re same |
| 3/30/2015 | JMH | 0.30 | $ 75.00 | Confer with AB re this weeks depositions and Interrogs, RFAs and RFPs. |
| 3/30/2015 | JMH | 0.40 | $ 100.00 | Meeting w/ Regis Harvey re case update |
| 3/30/2015 | JMH | 2.40 | $ 600.00 | Review HB's changes to our 2nd interrogs, RFPs, and RFAs; confer with AB re same; confer with HB re same; make changes; review final draft to be sent to Maximus |
| 3/30/2015 | JMH | 2.10 | $ 525.00 | Prepare for and meet with Nancy Richards re her upcoming deposition |
| 3/31/2015 | JMH | 0.30 | $ 75.00 | Confer with AB re client depos; confer with Rodriguez re her upcoming depo |
| 3/31/2015 | JMH | 3.90 | $ 975.00 | Review Maximus' MSJ, and citations; review statement of undisputed facts; review decl. of Aimee Lowry and attached GDIT contract; |
| 4/1/2015 | JMH | 9.50 | $ 2,375.00 | Prepare for and attend Rodriguez deposition; confer w/ HB re same |
| 4/1/2015 | JMH | 0.20 | $ 50.00 | Teleconference with Nancy Richards re deposition preparation |
| 4/1/2015 | JMH | 0.20 | $ 50.00 | Teleconference with AB re Rodriguez depo |
| 4/6/2015 | JMH | 0.20 | $ 50.00 | Teleconference w/ AB re deposition status |
| 4/8/2015 | JMH | 0.30 | $ 75.00 | Teleconference with AB re deposition update |
| 4/8/2015 | JMH | 0.30 | $ 75.00 | Teleconference with HB re depositions and summary judgment strategy |
| 4/10/2015 | JMH | 2.70 | $ 675.00 | Review Chadwick Davis' depo transcript |
| 4/13/2015 | JMH | 4.30 | $ 1,075.00 | Begin drafting mediation statement and review case law re burden of proof in Defendant's defenses |
| 4/13/2015 | JMH | 2.00 | $ 500.00 | Case status meeting with HB, AB, and JHH re mediation strategy, past depositions, and response to summary judgment; confer w/ HB re legal fees |
| 4/16/2015 | JMH | 1.10 | $ 275.00 | Review Ortiz depo transcript; email to Ortiz re frequency and length of meetings occurring after end of day emails were sent |
| 4/16/2015 | JMH | 1.00 | $ 250.00 | Review Compean depo transcript and errata sheet |
| 4/20/2015 | JMH | 3.10 | $ 775.00 | Case status meeting re hours calculations, mediation strategy, and representative plaintiffs |
| 4/20/2015 | JMH | 3.70 | $ 925.00 | Continue drafting mediation statement |
| 4/22/2015 | JMH | 5.60 | $ 1,400.00 | Continue drafting mediation statement, and analyzing pertinent pleadings, discovery responses, CFRs, and case law. |

| Date | Initials | Hours | | Amount | Description |
|---|---|---|---|---|---|
| 4/24/2015 | JMH | 6.10 | $ | 1,525.00 | Continue reviewing case law and revising mediation statement; confer with HB re same |
| 4/24/2015 | JMH | 0.60 | $ | 150.00 | Call to Ortiz, RRC; teleconference with Gloria Perez re mediation |
| 4/27/2015 | JMH | 1.40 | $ | 350.00 | Revise mediation statement; Review HB's statement of facts |
| 4/27/2015 | JMH | 1.50 | $ | 375.00 | Meeting with AB and HB re mediation and statement, and summary judgment response |
| 4/28/2015 | JMH | 2.60 | $ | 650.00 | Review AB's draft of response to MSJ, Declaration, and statement of disputed fact; confer with AB re same; started making revisions to Response |
| 4/28/2015 | JMH | 5.90 | $ | 1,475.00 | Continue researching case law, reviewing depo transcripts, and revising mediation statement. |
| 4/28/2015 | JMH | 0.60 | $ | 150.00 | Review and revise draft email to clients re settlement authority; confer with AB re same |
| 4/29/2015 | JMH | 0.70 | $ | 175.00 | Review Svir's claimed hours calculations, calculations re underpayment by Maximus, and teleconference with Svir re upcoming Mediation |
| 4/29/2015 | JMH | 1.10 | $ | 275.00 | Teleconference with HB and AB re clients' calculated hours, division of labor re mediation statement, MSJ Response, Mediation strategy, and handling client inquiries |
| 4/29/2015 | JMH | 1.80 | $ | 450.00 | Review and respond to clients inquiries re their settlement positions, confer with AB re same |
| 4/29/2015 | JMH | 2.20 | $ | 550.00 | Continue revising mediation statement and analyze supporting evidence; review HB's revisions to mediation statement and incorporate my revisions. |
| 4/29/2015 | JMH | 5.90 | $ | 1,475.00 | Analyze and edit AB's draft response to MSJ, statement of facts, and my declaration ISO response; analyze defendant's MSJ, statement of facts, and Lowry dec; analyze cited case law, statues, and CFRs |
| 4/29/2015 | JMH | 0.40 | $ | 100.00 | Confer with VF re settlement strategy |
| 4/29/2015 | JMH | 0.50 | $ | 125.00 | Teleconference with HB re settlement strategy |
| 4/30/2015 | JMH | 0.80 | $ | 200.00 | Teleconference with HB and AB re mediation statement and mediation strategy |
| 4/30/2015 | JMH | 2.20 | $ | 550.00 | Research case law re judicial estoppel for mediation statement, analyze relevant discovery docs, and draft mediation statement section re same |

| Date | Initials | Hours | Amount | Description |
|---|---|---|---|---|
| 4/30/2015 | JMH | 6.70 | $ 1,675.00 | Revise and edit response to MSJ, analyze supporting discovery docs and case law re same; email Howard with draft of response, edit HB's revisions to response; review and edit statement of facts and my declaration ISO MSJ Response, Collaborate with AB and JHH re same; finalize Response, statement of facts, and Declarations ISO Response to MSJ for submission. |
| 4/30/2015 | JMH | 0.80 | $ 200.00 | Teleconference with Sue Hess re her questions and concerns re mediation strategy and her desired settlement amount |
| 5/1/2015 | JMH | 6.80 | $ 1,700.00 | Revise and edit mediation statement; confer with HB and AB re tomorrow's group meeting strategy and mediation strategy. |
| 5/1/2015 | JMH | 0.20 | $ 50.00 | Teleconference with Nicole Boyles re mediation participation and answered questions re our mediation strategy. |
| 5/1/2015 | JMH | 0.90 | $ 225.00 | Research and analyze case law regarding incentive pay for named plaintiffs and deponents, and attorneys' fees standards in FLSA cases. |
| 5/2/2015 | JMH | 2.70 | $ 675.00 | Prepare for and conduct group meeting with Boise and Brownsville Trainers re mediation. |
| 5/3/2015 | JMH | 0.60 | $ 150.00 | Teleconference with Rodriguez re mediation logistics and strategy |
| 5/4/2015 | JMH | 2.40 | $ 600.00 | Teleconferences with Zumwalt, Svir, Boyles, Barker, re settlement positions. Calls to Medwick, Shell, Hall, Scott re same. |
| 5/4/2015 | JMH | 1.30 | $ 325.00 | Conferences with AB re division of labor and updates on clients' settlement position; |
| 5/4/2015 | JMH | 1.87 | $ 466.67 | Confer with JHH re damages calculation spreadsheets, analyze the same |
| 5/4/2015 | JMH | 0.80 | $ 200.00 | Organize and review mediation materials. |
| 5/4/2015 | JMH | 0.70 | $ 175.00 | Confer with AB and HB re mediation strategy and client management |
| 5/4/2015 | JMH | 1.00 | $ 250.00 | Prepare for and meet with representative clients. |
| 5/4/2015 | JMH | 2.00 | $ 500.00 | Meet with AB and HB re post client meeting strategy for mediation and meet with clients |
| 5/5/2015 | JMH | 0.70 | $ 175.00 | Meet with clients in preparation for mediation |
| 5/5/2015 | JMH | 2.00 | $ 500.00 | Confer with Ab and HB re mediation strategy |
| 5/5/2015 | JMH | 9.00 | $ 2,250.00 | Attend Mediation |
| 5/5/2015 | JMH | 0.50 | $ 125.00 | Analyze Lowry's calculation of damages spreadsheet, confer with AB re same |
| 5/6/2015 | JMH | 12.00 | $ 3,000.00 | Attend Mediation |
| 5/6/2015 | JMH | 0.90 | $ 225.00 | Confer with clients after mediation; confer with AB and HB after mediation |
| 5/6/2015 | JMH | 0.70 | $ 175.00 | Prepare for mediation |
| 5/7/2015 | JMH | 0.80 | $ 200.00 | Teleconference with Gloria Perez re mediation and upcoming strategy |

| Date | Initials | Hours | Amount | Description |
|---|---|---|---|---|
| 5/7/2015 | JMH | 1.50 | $ 375.00 | Teleconference with Chadwick David re mediation and upcoming strategy |
| 5/7/2015 | JMH | 0.80 | $ 200.00 | Teleconference with Doug Scott re mediation and upcoming strategy |
| 5/7/2015 | JMH | 0.70 | $ 175.00 | Teleconference with Shannon Morales re mediation and upcoming strategy |
| 5/7/2015 | JMH | 0.60 | $ 150.00 | Teleconference with Attny Greg Kerr re progression of our respective cases |
| 5/8/2015 | JMH | 1.70 | $ 425.00 | Research re fringe benefits under FLSA |
| 5/11/2015 | JMH | 2.20 | $ 550.00 | Prepare for and conduct case status meeting with JHH, AB, and HB re mediation debrief, MSJ, client meeting, response to Howland email, outliers in Brownsville, and The separate Texas FLSA claims |
| 5/11/2015 | JMH | 3.60 | $ 900.00 | Begin drafting Memo in support of MSJ |
| 5/12/2015 | JMH | 8.10 | $ 2,025.00 | Review depo transcripts, discovery docs and continue drafting MSJ |
| 5/13/2015 | JMH | 1.50 | $ 375.00 | Prepare for and meet with Maximus Reps re mediation and strategy going forward |
| 5/13/2015 | JMH | 1.10 | $ 275.00 | Confer with Shannon Morales re MSJ and Decl ISO |
| 5/15/2015 | JMH | 0.50 | $ 125.00 | Meet and confer at Holland and Hart re Social Media, stipulations, and case management |
| 5/15/2015 | JMH | 2.70 | $ 675.00 | Confer with HB re MSJ strategy; review evidence and revise MSJ |
| 5/18/2015 | JMH | 5.20 | $ 1,300.00 | Continue revising MSJ, research case law re burden of proof, and reviewing evidence provided by Maximus |
| 5/19/2015 | JMH | 2.10 | $ 525.00 | Review Shannon Morales emails, and revise MSJ |
| 5/19/2015 | JMH | 5.00 | $ 1,250.00 | Review and compare training schedules and depo transcripts, revise MSJ |
| 5/19/2015 | JMH | 0.50 | $ 125.00 | Teleconference with Morales re signature line inquiry |
| 5/19/2015 | JMH | 2.70 | $ 675.00 | Analyze differing signature lines and dates from emails in attempt to determine where email was sent from |
| 5/20/2015 | JMH | 6.70 | $ 1,675.00 | Review morales emails, king emails, Compean emails, calendars and schedules for MSJ, revise MSJ |
| 5/20/2015 | JMH | 0.60 | $ 150.00 | Teleconference with King re signature line and Declaration |
| 5/20/2015 | JMH | 0.40 | $ 100.00 | Teleconference with Rodriguez re signature line and potential Decl |
| 5/21/2015 | JMH | 2.60 | $ 650.00 | Meeting with Nancy Richards to review her records and draft declaration ISO MSJ |
| 5/21/2015 | JMH | 5.10 | $ 1,275.00 | Review Richards' produced docs for drafting Decl, draft Decl, confer with AB re same |
| 5/21/2015 | JMH | 0.70 | $ 175.00 | Teleconference with HB re MSJ progress and confer re strategy going forward |
| 5/22/2015 | JMH | 6.60 | $ 1,650.00 | Draft morales Decl, review potential exhibits; meet with morales re same (2.5) |
| 5/24/2015 | JMH | 4.50 | $ 1,125.00 | Draft King Decl, review exhibits; revise MSJ to reflect |

| Date | | Hours | | Amount | Description |
|---|---|---|---|---|---|
| 5/25/2015 | JMH | 1.70 | $ | 425.00 | Meeting with King re Decl. |
| 5/25/2015 | JMH | 5.30 | $ | 1,325.00 | Review case law re burden of proof re hours calculation for MSJ, MSJ standard re calculations; revise MSJ |
| 5/25/2015 | JMH | 1.40 | $ | 350.00 | Meeting with HB re MSJ strategy |
| 5/25/2015 | JMH | 2.00 | $ | 500.00 | Compare check out emails against badge swipe info for Brownsville clients |
| 5/26/2015 | JMH | 12.30 | $ | 3,075.00 | Review case law re burden of proof for plaintiffs re hours, review evidence and revise statement of facts; meet with HB re additions to SOF and continue revising MSJ and SOF with additional evidence |
| 5/27/2015 | JMH | 14.10 | $ | 3,525.00 | MSJ review, edit, revise with AB, HB, and JHH; research evidence and add to SOF; review Decls. |
| 5/28/2015 | JMH | 13.87 | $ | 3,466.67 | MSJ revisions with HB, AB, JHH; review evidence and Decls and add to SOF |
| 5/29/2015 | JMH | 16.10 | $ | 4,025.00 | Draft, revise, review HB's revisions, confer with HB re MSJ strategy; same re statement of facts; review docs to be used ISO MSJ; review decks ISO MSJ; multiple conferences with staff re docs and filing. |
| 6/8/2015 | JMH | 0.50 | $ | 125.00 | Confer with HB re MSJ plan, and post MSH strategy |
| 6/12/2015 | JMH | 0.90 | $ | 225.00 | Teleconference with HB re discovery strategy |
| 6/15/2015 | JMH | 0.70 | $ | 175.00 | Case status meeting with HB re trainers MSJ and upcoming motion to strike |
| 6/17/2015 | JMH | 1.00 | $ | 250.00 | Meet and confer with opposing counsel re deficiencies in production re expert witnesses. |
| 6/17/2015 | JMH | 1.10 | $ | 275.00 | Meeting with Chadwick Davis re case update and strategy |
| 6/17/2015 | JMH | 1.70 | $ | 425.00 | Meet & Confer with Squyres; confer with HB |
| 6/24/2015 | JMH | 5.70 | $ | 1,425.00 | Review and analyze Maximus's response and all supporting declarations; confer with HB re same |
| 6/25/2015 | JMH | 4.10 | $ | 1,025.00 | Review and analyze all case law cited in Defendants Response and compare to defendants assertions for purposes of addressing them in Reply |
| 6/25/2015 | JMH | 3.20 | $ | 800.00 | Review all declarations from defendant and identify objectionable content, as well as how the language is asserted in Defendants response. |
| 6/25/2015 | JMH | 0.70 | $ | 175.00 | Review FRCP 37 and related case law re motions to strike. |
| 6/26/2015 | JMH | 2.50 | $ | 625.00 | Coner with HB re MSJ reply strategy |
| 6/28/2015 | JMH | 1.10 | $ | 275.00 | Confer with HB re strategy and evidence in support of motion to strike and motion in limine. |

| Date | Initials | Hours | Amount | Description |
|---|---|---|---|---|
| 6/29/2015 | JMH | 9.90 | $ 2,475.00 | Draft motion to strike, review and analyze case law and FRCP Rules 26(a) and (e) and Rule 37(c) for motion. Analyze Decls of Oistad, Lent, Lugo, Britt, and Barthlome for motion. |
| 6/30/2015 | JMH | 4.30 | $ 1,075.00 | Confer with AB re motion; teleconference with HB re same. |
| 6/30/2015 | JMH | 1.50 | $ 375.00 | Begin Drafting Reply Memo ISO MSJ |
| 7/1/2015 | JMH | 3.50 | $ 875.00 | Confer with HB and AB re MSJ reply strategy and arguments Review Maximus Decls and identify objectionable content. |
| 7/1/2015 | JMH | 5.60 | $ 1,400.00 | Draft timeline, reviewing Plaintiffs evidence ISO MSJ and create outline of evidence |
| 7/2/2015 | JMH | 8.60 | $ 2,150.00 | continue review and creating timeline of evidence, analyze case law cited ISO response, continue drafting reply |
| 7/3/2015 | JMH | 8.30 | $ 2,075.00 | Updating timeline of evidence, reviewing Howland Decl. for purposes of drafting Reply; Draft reply brief |
| 7/5/2015 | JMH | 5.40 | $ 1,350.00 | Confer with HB and AB re MSJ Reply (2.0); review record for purpose of drafting reply |
| 7/6/2015 | JMH | 3.50 | $ 875.00 | Meeting with HB and AB re Reply strategy and locate and review supporting evidence |
| 7/6/2015 | JMH | 6.90 | $ 1,725.00 | Locate and analyze evidence supporting plaintiffs burden to establish plaintiffs hours by reasonable inference, continue drafting reply |
| 7/7/2015 | JMH | 11.10 | $ 2,775.00 | Review evidence re "reasonable inference" to prove claimed hours; identify and analyze evidence in the record supporting Plaintiffs burden to establish representative testimony, continue drafting Reply re same. |
| 7/8/2015 | JMH | 10.40 | $ 2,600.00 | Continue researching evidence, and cited case law re representative sample; review Maximus's evidence re records-keeping provision and Plaintiffs evidence disputing same; update Reply Brief re same |
| 7/9/2015 | JMH | 13.90 | $ 3,475.00 | Review HB's suggested edits and incorporate into Reply Brief and restructure and finalize Reply for filing |
| 7/10/2015 | JMH | 1.50 | $ 375.00 | Confer with Shannon Morales re MSJ, Response, and Reply |
| 7/13/2015 | JMH | 2.10 | $ 525.00 | Begin preparing MSJ outline (1.5); research case law re partial summary judgment on uncontested damages (.6) |
| 7/21/2015 | JMH | 0.30 | $ 75.00 | Teleconference re status update with Ramiro Ortiz |
| 7/22/2015 | JMH | 0.40 | $ 100.00 | Meeting with HB re strategy for MSJ hearing and Expert supplementation |
| 7/24/2015 | JMH | 4.20 | $ 1,050.00 | Review and analyze Response to Motion to Strike, Compean Decl ISO, Kimey Decl ISO and Exhibits, and Howland Decl ISO and Exhibits for purposes of reply. |

| | | | | |
|---|---|---|---|---|
| 7/27/2015 | JMH | 1.60 | $ | 400.00 | Review Maximus's response to motion in limine; review cited case law, and compare to motion in limine |
| 7/29/2015 | JMH | 1.10 | $ | 275.00 | Confer with HB re Maximus's's Response to Motions to Strike, formulate plan for reply |
| 7/30/2015 | JMH | 0.30 | $ | 75.00 | Teleconference with Candelaria Villafranca re case status update |
| 8/3/2015 | JMH | 3.10 | $ | 775.00 | Review case law and begin drafting reply to motion to strike |
| 8/4/2015 | JMH | 4.60 | $ | 1,150.00 | Continue reviewing response and case law cited, and drafting reply re motion to strike. |
| 8/5/2015 | JMH | 4.10 | $ | 1,025.00 | Continue researching case law, reviewing Defendants response to motion to strikes, and drafting reply brief |
| 8/6/2015 | JMH | 4.90 | $ | 1,225.00 | Revise reply brief re motion to strike and analyze Maximus's response to address specific issues |
| 8/7/2015 | JMH | 0.80 | $ | 200.00 | Teleconference with HB re offer of judgment and status of reply briefs for motion to compel, motion in limine, and motion to strike |
| 8/7/2015 | JMH | 1.20 | $ | 300.00 | Review and analyze offer of judgement, review Rule and case law as they pertain to FLSA collective actions, as well as specific requirements for offer to be enforceable |
| 8/7/2015 | JMH | 4.60 | $ | 1,150.00 | Continue revising reply re motion to strike |
| 8/9/2015 | JMH | 5.40 | $ | 1,350.00 | Continue organizing and drafting reply to opposition to motion to strike |
| 8/10/2015 | JMH | 10.60 | $ | 2,650.00 | Continue organizing and drafting reply to opposition to motion to strike; finalize reply and file; draft and file Decl. of JMH |
| 8/11/2015 | JMH | 0.70 | $ | 175.00 | Review offer of judgment and confer with AB and SC re client meeting re offer of judgment |
| 8/11/2015 | JMH | 0.90 | $ | 225.00 | Confer with Chadwick Davis re offer of judgment and discuss strategy moving forward |
| 8/11/2015 | JMH | 0.40 | $ | 100.00 | Review and edit email to clients re meeting to discuss case developments and offer of judgment |
| 8/12/2015 | JMH | 1.80 | $ | 450.00 | Review case law and rule 68 re FLSA collective actions in preparation of meeting with clients |
| 8/12/2015 | JMH | 1.10 | $ | 275.00 | Review filings from May to present in preparation for meeting with clients. |
| 8/12/2015 | JMH | 1.60 | $ | 400.00 | Meeting with clients re case status and rule 68 offer, confer with Ab re same |
| 8/12/2015 | JMH | 1.90 | $ | 475.00 | Review and edit HB's reply to motion in limine reply; teleconference with HB re same. |
| 8/20/2015 | JMH | 0.30 | $ | 75.00 | Confer with VF re settlement strategy. |

| Date | Initials | Hours | Amount | Description |
|---|---|---|---|---|
| 8/20/2015 | JMH | 0.30 | $ 75.00 | Review Abeyata v. Maximus filings on pacer re potential settlement strategy. |
| 8/20/2015 | JMH | 0.50 | $ 125.00 | Teleconference with HB re settlement strategy |
| 8/24/2015 | JMH | 0.80 | $ 200.00 | Research case law addressing permissibility of lodestar being near recovery amount, and whether Courts will reduce fees in such cases |
| 8/24/2015 | JMH | 1.80 | $ 450.00 | Strategize logistics regarding which attorneys will be arguing which motions and summarize arguments to be emphasized during the various motions to be heard on September 24; ID potential Elmo exhibits for hearing |
| 8/27/2015 | JMH | 0.60 | $ 150.00 | Teleconference with HB re potential settlement logistics and attorney's fees |
| 8/27/2015 | JMH | 0.70 | $ 175.00 | Prepare for and confer with VF re calculations of Trainers' damages, MSJ, and motions to strike in preparation for his meeting regarding the potential to settle Trainers' case with opposing counsel |
| 8/28/2015 | JMH | 2.60 | $ 650.00 | Review MSJ SOF and prepare outline for hearing |
| 8/31/2015 | JMH | 0.60 | $ 150.00 | Meeting with VF and HB re settlement progress and strategy going forward. |
| 8/31/2015 | JMH | 0.40 | $ 100.00 | Meeting with HB re Preparation and assembly of for MSJ hearing and settlement strategy |
| 9/1/2015 | JMH | 0.80 | $ 200.00 | Confer with RAR and VF in preparation for VF's meeting with opposing counsel pertaining to potential for settlement; edit calculation of damages spreadsheet to be shared with opposing counsel. |
| 9/3/2015 | JMH | 3.10 | $ 775.00 | Review case law re motion to strike filings and cited case law and prepare outline for hearing |
| 9/4/2015 | JMH | 2.20 | $ 550.00 | Review MSJ filings re issue of back pay and review case law, and prepare outline for MSJ hearing |
| 9/7/2015 | JMH | 3.90 | $ 975.00 | Continue reviewing MSJ filings and preparing outline re plaintiffs burden of proof re damages |
| 9/14/2015 | JMH | 0.60 | $ 150.00 | Confer with VF re negotiation status, and VF's update re his conversation with Squyres. |
| 9/14/2015 | JMH | 2.10 | $ 525.00 | Review MSJ Reply and calculate damages that can be reasonably inferred from lunches, breaks, and work from home |
| 9/17/2015 | JMH | 6.20 | $ 1,550.00 | Review MSJ, response, reply, cited case law and declarations re liquidated damages in preparation for MSJ hearing |
| 9/17/2015 | JMH | 1.10 | $ 275.00 | Teleconference with Chadwick re settlement offer and specific details |
| 9/17/2015 | JMH | 2.10 | $ 525.00 | Detailed conversation with Jeannette re settlement negotiations and potential counter-offers and overall requirements for settlement |
| 9/17/2015 | JMH | 0.50 | $ 125.00 | Teleconference with Ramiro Ortiz re settlement offer |

| Date | | Hours | | Amount | Description |
|---|---|---|---|---|---|
| 9/17/2015 | JMH | 0.30 | $ | 75.00 | Teleconference with Yoanna Ortiz re settlement offer |
| 9/18/2015 | JMH | 0.50 | $ | 125.00 | Confer with VF re settlement position in preparation of calling clients to discuss same |
| 9/18/2015 | JMH | 4.10 | $ | 1,025.00 | Teleconferences with clients re their position on Maximus's offer and their settlement positions |
| 9/18/2015 | JMH | 1.00 | $ | 250.00 | Confer with HB in preparation for group meeting with clients |
| 9/18/2015 | JMH | 2.00 | $ | 500.00 | Group meeting with clients re Maximus's settlement offer, and clients respective authority for counteroffer |
| 9/18/2015 | JMH | 1.40 | $ | 350.00 | Confer with HB and AB re strategy for presenting counter offer and plan for MSJ hearing |
| 9/18/2015 | JMH | 1.00 | $ | 250.00 | Meeting with AB and HB following meeting to discuss course of action based upon clients' desires. |
| 9/19/2015 | JMH | 1.40 | $ | 350.00 | Teleconference with opposing counsel re counter-offers and terms of potential resolution |
| 9/19/2015 | JMH | 1.10 | $ | 275.00 | Analyze caselaw re issue of whether waiver of claims clauses are enforceable in FLSA settlements |
| 9/19/2015 | JMH | 0.90 | $ | 225.00 | Teleconference with HB re settlement position and preparation for MSJ |
| 9/19/2015 | JMH | 0.70 | $ | 175.00 | Teleconference with Chadwick Davis re settlement negotiations |
| 9/19/2015 | JMH | 0.40 | $ | 100.00 | Teleconference with VF re conversation with Squyres |
| 9/19/2015 | JMH | 2.10 | $ | 525.00 | Review Declaration of Lent as it applies to Maximus's opposition and continue drafting MSJ Outline re liquidated damages |
| 9/20/2015 | JMH | 1.10 | $ | 275.00 | Organize and review filings in preparation for motion to strike |
| 9/20/2015 | JMH | 0.40 | $ | 100.00 | Review payroll issue email from Jason Svir, edit email, and forward pertinent language to Newal for purposes of reaching a settlement in light of this issue. |
| 9/20/2015 | JMH | 0.50 | $ | 125.00 | Prepare for and call Newal Squyres re potential for settlement |
| 9/21/2015 | JMH | 0.40 | $ | 100.00 | Review Newal's email re settlement and Jason Svir's W-2, respond to email |
| 9/21/2015 | JMH | 0.50 | $ | 125.00 | Teleconference with HB re settlement status |
| 9/21/2015 | JMH | 0.20 | $ | 50.00 | Teleconference with Epperly re settlement authority |
| 9/21/2015 | JMH | 6.60 | $ | 1,650.00 | Continue analyzing motion to strike, declarations, opposition, and reply, as well as cited case law; continue preparing hearing outline re same |
| 9/21/2015 | JMH | 0.50 | $ | 125.00 | Draft and send update email to clients |
| 9/21/2015 | JMH | 0.40 | $ | 100.00 | Teleconference with Davis re status of settlement negotiations |
| 9/21/2015 | JMH | 0.60 | $ | 150.00 | Confer with HB re status of negotiations and assignments for motion hearing on Thursday |

| Date | Timekeeper | Amount | Hours | Description |
|---|---|---|---|---|
| 9/22/2015 | JMH | $ 150.00 | 0.60 | Teleconference with Squyres re settlement, and conference call with Clerk re case status. |
| 9/22/2015 | JMH | $ 100.00 | 0.40 | Teleconference with Davis re status of settlement of case |
| 9/22/2015 | JMH | $ 75.00 | 0.30 | Teleconference with Morales re status of settlement |
| 9/22/2015 | JMH | $ 125.00 | 0.50 | Teleconference with Rodriguez re status of settlement |
| 9/22/2015 | JMH | $ 150.00 | 0.60 | Draft email to clients informing them of Maximus's acceptance of back overtime pay counter-offer and request for emailed approval |
| 9/22/2015 | JMH | $ 75.00 | 0.30 | Conference call with Clerk re status of Thursday's hearing |
| 9/22/2015 | JMH | $ 200.00 | 0.80 | 3 calls throughout the course of the day with HB re status of settlement and our positions on future hearing re liquidated damages |
| 9/22/2015 | JMH | $ 75.00 | 0.30 | Teleconference with Squyres re logistics of settlement agreement |
| 9/23/2015 | JMH | $ 250.00 | 1.00 | Confer with HB re status conference position |
| 9/23/2015 | JMH | $ 75.00 | 0.30 | Call to Villafranca re her position on approval of settlement |
| 9/23/2015 | JMH | $ 475.00 | 1.90 | Review case law pertaining to procedure and court approval re motion for attorneys fees |
| 9/24/2015 | JMH | $ 75.00 | 0.30 | Teleconference with Squyres re today's hearing, and attorneys' fees |
| 9/24/2015 | JMH | $ 25.00 | 0.10 | Teleconference with Squyres prior to hearing |
| 9/24/2015 | JMH | $ 475.00 | 1.90 | Review consent emails in preparation for status conference; confer with HB re status conference; attend status conference |
| 9/24/2015 | JMH | $ 50.00 | 0.20 | Review Court's Order re Notice and Liquidated Damages hearing |
| 9/24/2015 | JMH | $ 175.00 | 0.70 | Teleconference with HB re Order, attorneys fees, and strategy moving forward on briefing schedule |
| 10/2/2015 | JMH | $ 1,025.00 | 4.10 | Review Rule 23(e) caselaw and draft notice to trainers |
| 10/6/2015 | JMH | $ 1,350.00 | 5.40 | continue reviewing case law and draft notice to trainers re settlement |
| 10/7/2015 | JMH | $ 650.00 | 2.60 | Review and revise notice of settlement |
| 10/8/2015 | JMH | $ 775.00 | 3.10 | Edit and Finalize notice to be sent to Trainers |
| 10/9/2015 | JMH | $ 175.00 | 0.70 | Teleconference with client re his calculation of settlement |
| 10/12/2015 | JMH | $ 200.00 | 0.80 | Teleconference with client re case status and Maximus's MSJ |
| 10/12/2015 | JMH | $ 450.00 | 1.80 | Analyze Maximus's MSJ |
| 10/12/2015 | JMH | $ 900.00 | 3.60 | Review and analyze caselaw cited by Maximus ISO MSJ |
| 10/12/2015 | JMH | $ 1,100.00 | 4.40 | Review record and prepare response to MSJ |
| 10/12/2015 | JMH | $ 25.00 | 0.10 | Teleconference with Squyres |
| 10/12/2015 | JMH | $ 25.00 | 0.10 | Email to Squyres |

| Date | Initials | | Hours | | Amount | Description |
|---|---|---|---|---|---|---|
| 10/13/2015 | JMH | | 5.10 | $ | 1,275.00 | Continue analyzing caselaw, Maximus's Declarations, and Maximus's MSJ and revising Response accordingly |
| 10/14/2015 | JMH | | 2.80 | $ | 700.00 | Research caselaw pertaining to employer's obligation to research statutes/ regs in order to establish good faith |
| 10/14/2015 | JMH | | 0.20 | $ | 50.00 | Email to client re notice of Settlement |
| 10/16/2015 | JMH | | 1.80 | $ | 450.00 | Continue drafting response to Maximus's MSJ |
| 10/16/2015 | JMH | | 1.80 | $ | 450.00 | Continue drafting response to Maximus's MSJ |
| 10/19/2015 | JMH | | 1.20 | $ | 300.00 | Confer with HB re MSJ Response and update from clients re settlement |
| 10/19/2015 | JMH | | 4.10 | $ | 1,025.00 | Continue organizing and drafting MSJ Response re liquidated damages |
| 10/20/2015 | JMH | | 3.60 | $ | 900.00 | Continue drafting MSJ response |
| 10/21/2015 | JMH | | 6.40 | $ | 1,600.00 | Continue drafting MSJ response and reviewing case law pertaining to liquidated damages |
| 10/22/2015 | JMH | | 6.40 | $ | 1,600.00 | Analyze caselaw and CFRs to be used in Response to MSJ |
| 10/22/2015 | JMH | | 0.90 | $ | 225.00 | Confer with HB re Response progress and suggested frcp rules to use in response |
| 10/23/2015 | JMH | | 1.20 | $ | 300.00 | Confer with HB re his suggested revisions to Response to MSJ |
| 10/23/2015 | JMH | | 5.90 | $ | 1,475.00 | Draft and finalize response to MSJ |
| 10/27/2015 | JMH | | 0.50 | $ | 125.00 | Teleconference with client re hours calculation |
| 10/27/2015 | JMH | | 0.40 | $ | 100.00 | Confer with HB re strategy for motion to approve Settlement and request for attorney's fees |
| 11/2/2015 | JMH | | 0.80 | $ | 200.00 | Analyze Maximus's reply ISO MSJ |
| 11/2/2015 | JMH | | 1.40 | $ | 350.00 | Review case law re interim request for attorney's fees and case law pertaining to H&H's prior applications for fees |
| 11/5/2015 | JMH | | 0.80 | $ | 200.00 | Review and edit HB's draft of motion to approve Settlement |
| 11/5/2015 | JMH | | 0.30 | $ | 75.00 | Teleconference with HB re motion to approve settlement |
| 11/10/2015 | JMH | | 0.30 | $ | 75.00 | Review Maximus's Response ISO Motion to Settle |
| 11/12/2015 | JMH | | 1.60 | $ | 400.00 | Research reasonable attorney's fees cases; update outline re same |
| 11/16/2015 | JMH | | 1.10 | $ | 275.00 | Review case law re limited application for discovery re attorney's fees |
| 11/16/2015 | JMH | | 0.30 | $ | 75.00 | Teleconference with client re hearing on Thursday |
| 11/16/2015 | JMH | | 6.30 | $ | 1,575.00 | Prepare for hearing on liquidated damages |
| 11/17/2015 | JMH | | 5.50 | $ | 1,375.00 | Review pleadings and case law in preparation of MSJ Hearing |
| 11/18/2015 | JMH | | 10.60 | $ | 2,650.00 | Review documents in Record and cited caselaw to prepare argument re MSJ on liquidated damages |
| 11/19/2015 | JMH | | 6.30 | $ | 1,575.00 | Continue preparing for MSJ argument |

| Date | Initials | Hours | | Amount | Description |
|---|---|---|---|---|---|
| 11/19/2015 | JMH | 0.60 | $ | 150.00 | MSJ argument |
| 12/1/2015 | JMH | 0.30 | $ | 75.00 | Teleconference with HB re releases |
| 12/3/2015 | JMH | 0.60 | $ | 150.00 | Review proposed release |
| 12/3/2015 | JMH | 0.30 | $ | 75.00 | Teleconference with HB re releases and fees |
| 12/3/2015 | JMH | 0.50 | $ | 125.00 | Teleconference with VF re releases and fees; teleconference with Squyres re releases |
| 12/4/2015 | JMH | 0.40 | $ | 100.00 | Teleconference with HB re releases |
| 12/6/2015 | JMH | 5.10 | $ | 1,275.00 | Review draft declarations ISO attorneys fees and draft declaration |
| 12/6/2015 | JMH | 0.20 | $ | 50.00 | Teleconference with HB re fees |
| 12/7/2015 | JMH | 0.50 | $ | 125.00 | draft emails and teleconference with HB re release |
| 12/7/2015 | JMH | 0.50 | $ | 125.00 | Confer with HB and AB re fees declarations and Memo |
| 12/7/2015 | JMH | 3.30 | $ | 825.00 | Meet with clients re settlement checks |
| 12/7/2015 | JMH | 4.70 | $ | 1,175.00 | Review draft declaration ISO attorneys fees and draft memo |
| 12/8/2015 | JMH | 6.70 | $ | 1,675.00 | Review case law and statutes pertaining to attorneys fees and continue drafting memo |
| 12/9/2015 | JMH | 1.20 | $ | 300.00 | Review and redact time entries |
| 12/9/2015 | JMH | 8.00 | $ | 2,000.00 | Continue drafting Memo for attorneys fees |
| 12/10/2015 | JMH | 6.30 | $ | 1,575.00 | Continue drafting Memo for attorneys fees |

**Total Billed Amount:**   1291.00   $   322,750.00

# Exhibit 2

Jason Robles   $   180.00

| Date | Timekeeper | Time | Billable Amount | Description |
|---|---|---|---|---|
| 10/24/2013 | JCR | 2.60 | $ 468.00 | Emails JH; FLSA exempt status research; Confer JH. |
| 12/10/2013 | JCR | 3.00 | $ 540.00 | Draft model complaint; Legal research. |
| 12/23/2013 | JCR | 0.70 | $ 126.00 | FLSA collective action notice research; Report to JH. |
| 12/26/2013 | JCR | 6.20 | $ 1,116.00 | ACA research; Dept. of Labor research; Draft complaint; Legal research. |
| 12/31/2013 | JCR | 4.90 | $ 882.00 | Draft complaint; Legal research. |
| 1/7/2014 | JCR | 0.50 | $ 90.00 | Phone call JH re: retroactive overtime and paycuts at Maximus, complaint; Confer VF, RAR. |
| 1/8/2014 | JCR | 2.20 | $ 396.00 | Entity research; Draft complaint. |
| 1/20/2014 | JCR | 1.40 | $ 252.00 | Confer JH; Interview C Maranda. |
| 2/25/2014 | JCR | 1.20 | $ 216.00 | Draft and revise spoliation letter. |

Total Billed Amount:   22.70   $   4,086.00

# Exhibit 3

Nick Warden     $     180.00

| Date | Timekeeper | Time | Billable Amount | Description |
|---|---|---|---|---|
| 5/12/2014 | NAW | 0.30 | $ 54.00 | Case Status Meeting |
| 6/11/2014 | NAW | 0.50 | $ 90.00 | Teleconference with Jennifer Johnson re: lost wages claim. |
| 7/15/2014 | NAW | 2.30 | $ 414.00 | Legal Research re: integrated enterprise under FLSA. |
| 7/16/2014 | NAW | 2.20 | $ 396.00 | Began drafting Memorandum re: enterprise coverage under FLSA. |
| 7/16/2014 | NAW | 2.10 | $ 378.00 | Drafted and revised Memo re: enterprise coverage under FLSA; circulated to office for review. |
| 7/17/2014 | NAW | 0.50 | $ 90.00 | Legal Research re: common control/unified ownership in context of vertically integrated companies or subsidiaries. |
| 7/24/2014 | NAW | 2.00 | $ 360.00 | Legal research re: employer status for liability purposes under the FLSA. |
| 7/24/2014 | NAW | 2.20 | $ 396.00 | Drafted Memorandum re: employer status for liability purposes under the FLSA. |
| 9/15/2014 | NAW | 1.00 | $ 180.00 | Case Status Meeting |

Total Billed Amount:     13.10   $   2,358.00

# Exhibit 4

**Clare Thibeau**  $  150.00

| Date | Timekeeper | Time | Billable Amount | Description |
|---|---|---|---|---|
| 1/13/2014 | CMT | 1.70 | $ 255.00 | Confer w/ JH re status of client contracts; draft contracts and send to clients by email; create spreadsheet w/ contact information for clients; send contracts to HB for signature |
| 1/14/2014 | CMT | 0.50 | $ 75.00 | Draft and send contract for Rivas; respond to Jones and Richards re contract; update spreadsheet with client contact information |
| 1/23/2014 | CMT | 1.10 | $ 165.00 | Send Consent to Collective Action and fully executed contracts to 9 plaintiffs |
| 1/30/2014 | CMT | 0.30 | $ 45.00 | Draft contracts for Hall, Boyles, Davis |
| 2/3/2014 | CMT | 0.50 | $ 75.00 | Draft contracts for Miranda, Montgomery; send with consent and contact info sheet |
| 2/4/2014 | CMT | 0.60 | $ 90.00 | Process contract for Hall; draft contracts for Hess, Morales, Wauchope |
| 2/5/2014 | CMT | 0.70 | $ 105.00 | Process contracts; draft contract for Anderson |
| 2/6/2014 | CMT | 1.00 | $ 150.00 | Process contracts and consents; draft contracts and send |
| 2/11/2014 | CMT | 0.80 | $ 120.00 | Draft contracts for Gamblin, Prindle, McDonald; process contracts and documents |
| 2/18/2014 | CMT | 0.50 | $ 75.00 | Draft contracts for Holverson and Scott; process contracts and documents |
| 2/19/2014 | CMT | 0.30 | $ 45.00 | Draft contract for Williams and process |
| 2/21/2014 | CMT | 0.20 | $ 30.00 | Draft contract for Palmer; process contracts and documents |
| 2/24/2014 | CMT | 0.10 | $ 15.00 | Draft contract for Longstroth, email to client |
| 2/25/2014 | CMT | 0.50 | $ 75.00 | Draft contracts for Kurum, Shell, King; process contracts and documents |
| 2/26/2014 | CMT | 0.20 | $ 30.00 | Process contracts and documents |
| 2/27/2014 | CMT | 0.80 | $ 120.00 | Draft and process contracts and documents; meet with JMH and JJH re plan of action |
| 3/3/2014 | CMT | 0.60 | $ 90.00 | Process contracts and documents; draft contracts for Bentley, Vickery, Cozby, Christenson, Eckenroed, Mercer |
| 3/5/2014 | CMT | 0.50 | $ 75.00 | Process contracts and documents; draft contracts for Weber, Swensen |
| 3/6/2014 | CMT | 0.40 | $ 60.00 | Process contracts and documents |
| 3/11/2014 | CMT | 0.20 | $ 30.00 | Draft contract; process documents |
| 3/19/2014 | CMT | 0.60 | $ 90.00 | Meeting with JMH, JJH, AMB; discuss spreadsheet for overtime calculations w/ JMH |
| 3/20/2014 | CMT | 2.00 | $ 300.00 | Prepare Overtime Data Submission Form |
| 3/21/2014 | CMT | 0.40 | $ 60.00 | Case status update; draft contracts for Abeyta and Edwards |
| 3/31/2014 | CMT | 3.00 | $ 450.00 | Draft contracts; process documents; meet w/ JMH, JJH, AMB re status update; revise Time Entry Submission Form |
| 4/1/2014 | CMT | 1.00 | $ 150.00 | Finalize Time Entry Submission Form and send via email |
| 4/2/2014 | CMT | 0.30 | $ 45.00 | Draft contract; process documents |
| 4/3/2014 | CMT | 0.60 | $ 90.00 | Draft contracts; process documents; email to client |

| Date | | Hours | | Amount | Description |
|---|---|---|---|---|---|
| 4/4/2014 | CMT | 0.50 | $ | 75.00 | Process documents |
| 4/7/2014 | CMT | 0.30 | $ | 45.00 | Process documents; review TESF response |
| 4/9/2014 | CMT | 0.20 | $ | 30.00 | Process documents; email re TESF |
| 4/16/2014 | CMT | 0.50 | $ | 75.00 | Correspondence re TESF |
| 4/17/2014 | CMT | 0.50 | $ | 75.00 | Correspondence re TESF |
| 4/18/2014 | CMT | 1.00 | $ | 150.00 | Correspondence re TESF |
| 4/24/2014 | CMT | 1.00 | $ | 150.00 | Review spreadsheets and confer w/ JH; call Yvette Norton re LWOP and pay stubs; draft BOC contract for Andie McDonald and email to client |
| 4/25/2014 | CMT | 2.00 | $ | 300.00 | Review spreadsheets; review Norton pay stubs; edit Breach of Contract Complaint; call Andie McDonald re contract |
| 4/28/2014 | CMT | 1.00 | $ | 150.00 | Case status update meeting w/ JMH, JJH, AMB |
| 5/2/2014 | CMT | 0.50 | $ | 75.00 | Status update meeting with JMH, AMB, JJH; send email to Trainers and Supervisors re TESF |
| 5/5/2014 | CMT | 0.60 | $ | 90.00 | Status update meeting; calls from potential clients; research banquet room for meeting |
| 5/6/2014 | CMT | 0.50 | $ | 75.00 | Draft email to clients re updated spreadsheets; calls from potential clients; process TESFs |
| 5/7/2014 | CMT | 0.50 | $ | 75.00 | Process TESFs; emails with clients; calls from potential clients |
| 5/23/2014 | CMT | 0.50 | $ | 75.00 | Work on postcard to follow up on Notice to Trainers |
| 5/27/2014 | CMT | 0.50 | $ | 75.00 | Work on postcard to follow up on Notice to Trainers |
| 5/29/2014 | CMT | 0.50 | $ | 75.00 | Prepare documents for client meeting |
| 6/10/2014 | CMT | 1.50 | $ | 225.00 | Speak with new clients regarding TESF; edit postcard to be sent to trainers; research flights, hotels and conference rooms in Brownsville |
| 6/11/2014 | CMT | 0.50 | $ | 75.00 | Work on postcard for trainers |
| 6/12/2014 | CMT | 0.50 | $ | 75.00 | Postcard for trainers; emails to new clients |
| 6/23/2014 | CMT | 0.20 | $ | 30.00 | Emails to clients re TESF |
| 6/24/2014 | CMT | 0.50 | $ | 75.00 | Telephone call with Renee Summers; send Notice and Consent to Join by email; telephone call with Dean McKenzie |
| 6/25/2014 | CMT | 0.50 | $ | 75.00 | Prepare documents for trip to Brownsville; email to Dean McKenzie; call to Renee Summers |
| 6/27/2014 | CMT | 0.50 | $ | 75.00 | Calls with clients re reemployment with Maximus |
| 6/28/2014 | CMT | 2.00 | $ | 300.00 | Process new Consents from Brownsville, send email to new clients re TESF; update spreadsheet with client contact information; email and mail Notice and Consent to trainer in Colorado, follow up phone call |
| 7/7/2014 | CMT | 1.00 | $ | 150.00 | Emails to clients re client intake form, TESF; update client information spreadsheet; process new consent to join |

| Date | Timekeeper | Hours | | Amount | | Description |
|---|---|---|---|---|---|---|
| 7/11/2014 | CMT | 0.50 | $ | 75.00 | | Meeting |
| 7/14/2014 | CMT | 1.20 | $ | 180.00 | | Call trainers and supervisors re TESF; re-send TESF to clients |
| 7/16/2014 | CMT | 0.50 | $ | 75.00 | | Process TESFs from clients |
| 7/18/2014 | CMT | 0.50 | $ | 75.00 | | Process documents from new clients; email re TESF |
| 7/21/2014 | CMT | 1.00 | $ | 150.00 | | Process TESFs from clients; update meeting |
| 7/22/2014 | CMT | 0.50 | $ | 75.00 | | Process documents from new client; email re TESF |
| 7/28/2014 | CMT | 1.00 | $ | 150.00 | | Update meeting; call to clients re TESF |
| 7/30/2014 | CMT | 0.50 | $ | 75.00 | | Process TESFs from clients |
| 8/7/2014 | CMT | 0.30 | $ | 45.00 | | Email to clients re TESF; email to JH re Louise Wright |
| 8/25/2014 | CMT | 0.50 | $ | 75.00 | | Update meeting |
| 8/26/2014 | CMT | 0.20 | $ | 30.00 | | Process TESFs |
| 8/28/2014 | CMT | 1.00 | $ | 150.00 | | Meeting with Jenn and Steffanie re FLSA procedures and TESF |
| 8/29/2014 | CMT | 0.20 | $ | 30.00 | | Discuss TESF and Google Docs with Jenn |
| 9/3/2014 | CMT | 0.10 | $ | 15.00 | | Process TESF |
| 9/12/2014 | CMT | 0.10 | $ | 15.00 | | Respond to client email |
| 9/23/2014 | CMT | 0.20 | $ | 30.00 | | Status update on FMLA case |
| 11/12/2014 | CMT | 0.50 | $ | 75.00 | | Draft final notice for TESF |
| 12/9/2014 | CMT | 0.20 | $ | 30.00 | | Email to Brownsville clients re meeting |
| 7/1/2015 | CMT | 1.00 | $ | 150.00 | | Create overtime timeline |
| 7/2/2015 | CMT | 4.40 | $ | 660.00 | | Continue work on overtime timeline |
| 7/6/2015 | CMT | 1.70 | $ | 255.00 | | Continue work on timeline |
| 7/8/2015 | CMT | 0.60 | $ | 90.00 | | Continue work on overtime timeline |
| 7/9/2015 | CMT | 4.20 | $ | 630.00 | | Continue work on overtime timeline |
| 10/5/2015 | CMT | 2.00 | $ | 300.00 | | Calculate total billed amount by month |
| 10/6/2015 | CMT | 1.00 | $ | 150.00 | | Complete calculations of total billed amount by month |
| 10/29/2015 | CMT | 0.40 | $ | 60.00 | | Complete calculations of hours by timekeeper and total billed amounts |
| 10/29/2015 | CMT | 0.70 | $ | 105.00 | | Revise calculations of hours by timekeeper and total billed amounts |
| 11/19/2015 | CMT | 1.80 | $ | 270.00 | | Begin work on time spreadsheets to submit to the Judge |
| 11/23/2015 | CMT | 3.60 | $ | 540.00 | | Compile time in preparation for Motion for Fees and Costs |
| 11/24/2015 | CMT | 0.60 | $ | 90.00 | | Continue compiling time in preparation for Motion for Fees and Costs |
| 12/8/2015 | CMT | 4.50 | $ | 675.00 | | Prepare time entries for motion for costs and fees |
| 12/9/2015 | CMT | 1.00 | $ | 150.00 | | Finalize time entries for motion for costs and fees |

**Total Billed Amount:**    73.70  $    11,055.00

# Exhibit 5

Maximus (FLSA) Client Costs

| Date | Paid To | Amount Paid | 1/2 | Total |
|---|---|---|---|---|
| 1/24/2014 | US Courts | $ 400.00 | | $ 400.00 |
| 1/24/2014 | Jamey McReynolds | $ 8.00 | | $ 8.00 |
| 3/9/2014 | Boise Public Library | $ 50.00 | | $ 50.00 |
| 3/11/2014 | Tri-County Process Serving | $ 55.40 | | $ 55.40 |
| 5/15/2014 | USPS | $ 99.40 | | $ 99.40 |
| 5/16/2014 | Office Depot | $ 112.81 | | $ 112.81 |
| 5/21/2014 | Office Depot | $ 15.89 | | $ 15.89 |
| 6/2/2014 | Elmer's | $ 90.37 | | $ 90.37 |
| 6/15/2014 | Office Depot | $ 6.73 | | $ 6.73 |
| 6/17/2014 | US Airways | $ 888.00 | | $ 888.00 |
| 6/14/2017 | Alaska Air | $ 191.00 | | $ 191.00 |
| 6/25/2014 | Alaska Air | $ 25.00 | | $ 25.00 |
| 6/26/2014 | US Airways | $ 25.00 | | $ 25.00 |
| 6/27/2014 | Hilton Hotel | $ 62.15 | | $ 62.15 |
| 6/28/2014 | Dollar Rent a Car | $ 91.63 | | $ 91.63 |
| 8/5/2014 | Dan Williams | $ 200.00 | | $ 200.00 |
| 11/25/2014 | United Airlines | $ 556.20 | $ 278.10 | $ 278.10 |
| 12/9/2014 | Holiday Inn | $ 218.13 | $ 109.07 | $ 109.07 |
| 12/9/2014 | Holiday Inn | $ 172.33 | $ 86.17 | $ 86.17 |
| 12/9/2014 | Hertz Rent a Car | $ 129.26 | $ 64.63 | $ 64.63 |
| 2/12/2015 | Bryant & Stingley | $ 500.00 | | $ 500.00 |
| 2/12/2015 | United Airlines | $ 880.20 | | $ 880.20 |
| 3/2/2015 | Holiday Inn | $ 1,387.82 | | $ 1,387.82 |
| 3/6/2015 | Bryant & Stingley | $ 2,372.90 | | $ 2,372.90 |
| 3/2/2015 | Avis Rent-a-Car | $ 731.39 | | $ 731.39 |
| 3/17/2015 | QnA Court Reporting | $ 938.70 | | $ 938.70 |
| 3/30/2015 | Business Express | $ 9.00 | | $ 9.00 |
| 3/31/2015 | JAMS, Inc. | $ 5,050.00 | | $ 5,050.00 |
| 5/4/2015 | Office Depot | $ 58.86 | | $ 58.86 |
| 5/5/2015 | FedEx | $ 110.64 | | $ 110.64 |
| 5/12/2015 | QnA Court Reporting | $ 1,724.80 | | $ 1,724.80 |
| 5/18/2015 | JAMS, Inc. | $ 1,705.99 | | $ 1,705.99 |
| 5/28/2015 | Business Express | $ 9.00 | | $ 9.00 |
| 5/29/2015 | Business Express | $ 9.00 | | $ 9.00 |
| 6/1/2015 | Business Express | $ 9.00 | | $ 9.00 |
| 6/4/2015 | FedEx | $ 54.44 | | $ 54.44 |
| 7/2/2015 | Lemin Qu | $ 500.00 | | $ 500.00 |
| 7/10/2015 | QnA Court Reporting | $ 610.80 | | $ 610.80 |

**Total Costs:**   **$ 19,521.88**

Maximus (FLSA) Client Costs

### Description

Filing Fee - US District Court
Courier fee
Meeting space rental fee
Service fee
Stamps for notice to trainers
Paper and envelopes for notice to trainers
Additional paper and envelopes for notice to trainers
Meeting space rental fee
Reminder postcard to trainers
Flight to Brownsville
Flight to Salt Lake City
Baggage fee
Baggage fee
Hotel in Brownsville
Rental car in Brownsville
Consulting fee
Flight to Brownsville (T/S)
Hotel in Brownsville (T/S)
Meeting room fee in Brownsville (T/S)
Rental car in Brownsville (T/S)
Deposit for court reporter for depositions in Brownsville
Flight to Brownsville
Meeting room fee and hotel room in Brownsville
Additional court reporter costs for depositions in Brownsville
Rental car in Brownsville
Paiz, Iracheta depositions
Courier
Trainer mediation
Copies of mediation statement documents
Overnight mediation statement to mediator
Deposition transcripts
Trainer mediation (additional cost)
Courier
Courier
Courier
Mail MSJ documents to Judge Shubb
Expert Fee
Rodriguez-Guzman deposition